# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

```
-----------------------------------------  x
                                           :
In re:                                     :   Chapter 11
                                           :
OTC HOLDINGS CORPORATION,                  :   Case No. 10-12636(___)
et al.,¹                                    :
              Debtors.                     :   Joint Administration Pending
                                           :
-----------------------------------------  x
```

## CERTIFICATION CONCERNING CREDITOR MATRIX

I, undersigned authorized officer of Oriental Trading Marketing, Inc.

("Marketing"), a debtor and debtor in possession in the above-captioned cases, declare under

penalty of perjury that I have reviewed the forgoing Creditor Matrix as it relates to Marketing

and that it is true and correct to the best of my information and belief.

Date: August 25, 2010

Robert R. Siffring
Secretary

---

¹ The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: OTC Holdings Corporation, a Delaware corporation (0174); Oriental Trading Company, Inc., a Delaware corporation (5603); OTC Investors Corporation, a Delaware corporation (0180); Fun Express, Inc., a Nebraska corporation (7942); and Oriental Trading Marketing, Inc., a Nebraska corporation (0923). The location of the Debtors' corporate headquarters and the service address for all the Debtors is 5455 South 90th Street, Omaha, Nebraska 68127.

I, undersigned authorized officer of each debtor and debtor in possession in the above-captioned cases (other than Marketing), declare under penalty of perjury that I have reviewed the forgoing Creditor Matrix (except as it relates to Marketing) and that it is true and correct to the best of my information and belief.

Date: August 25, 2010

Steven G. Mendlik
Chief Financial Officer and Treasurer

| Creditor | Address 1 | Address 2 | Address 3 | City, State, Zip Country |
|---|---|---|---|---|
| 1099 PRO, INC. | 23901 CALABASAS ROAD | SUITE 2080 | | CALABASAS, CA 91302-4104 UNITED STATES |
| 1STAFF TRAINING DEVELOPMENT | 10848 EMMET ST | | | OMAHA, NE 68164 UNITED STATES |
| 3 MIN WASH | 11910 M STREET | | | OMAHA, NE 68137 UNITED STATES |
| 360 MEDIAWATCH LLC | 14-25 33RD ROAD | | | ASTORIA, NY 11106 UNITED STATES |
| 3M | 2807 PAYSPHERE CIR | | | CHICAGO, IL 60674-0000 UNITED STATES |
| 4KIDS COMPANY LIMITED | NO 19-20, 2/F-C YUETAO XUAN, YIZHOU RD | HAIZHU DISTRICT | | GUANGZHOU, CHINA |
| A & A GLOBAL INDUSTRIES | 2301 YORK ROAD | P. O. BOX 5618 | | TIMONIUM, MD 21094-5618 UNITED STATES |
| A & D TECHNICAL SUPPLY CO | 4320 SOUTH 89TH ST | | | OMAHA, NE 68127 UNITED STATES |
| A & R SALVAGE 2007 | 2820 VINTON STREET | | | OMAHA, NE 68105 UNITED STATES |
| A & S CONCRETE RECYCLING INC. | 6002 NORTH 89TH CIRCLE | | | OMAHA, NE 68134 UNITED STATES |
| A & S ELECTRONICS, INC. | 1010 18TH AVENUE NORTH | | | ST PETERSBURG, FL 33716 UNITED STATES |
| A LA CARTE | 5610 W. BLOOMINGDALE AVENUE | | | CHICAGO, IL 60639 UNITED STATES |
| A S T D | P.O BOX 8273 | | | OMAHA, NE 68108 UNITED STATES |
| A&B INTERNATIONAL TRADING | ROOM 318, NO.18 | LANE 8, DONGJIAO ROAD, | JIANGDONG DISTRICT | NINGBO, CHINA |
| A&L PEN MFG CORP | 117 13TH STREET | | | BROOKLYN, NY 11215 UNITED STATES |
| A.G. Edwards & Sons, Inc. C/F Robert Hafner IRA Account | One North Jefferson Avenue | | | St. Louis, MO 63103 |
| A.T. Clayton & Co. | 300 Atlantic Street | | | Stamford, CT 06901 |
| A.T. Clayton & Company, Inc. | P.O. Box 9201 G.P.O. | | | New York, NY 10087-9201 |
| A.W.T. WORLD TRADE INC | 4321 N KNOX AVENUE | | | CHICAGO, IL 60641 UNITED STATES |
| A-1 CONCRETE CONSTRUCTION | ATTN BRAD BAILEY | 13516 MIAMI STREET | | OMAHA, NE 68164-3325 UNITED STATES |
| AAA RENTS | 5620 SOUTH 72ND STREET | | | OMAHA, NE 68127 UNITED STATES |
| AAA VISA | c/o First National | P.O. Box 3190 | | Omaha, NE 68103 |
| AAK ENTERPRISE LTD | ROOM 1524-1522 15F | AOUSAI BUSINESS BUILDING | NO.958 QIANHU NORTH ROAD | NINGBO, 315100 CHINA |
| AAKRON RULE CORP | PO BOX 418 | | | AKRON, NY 14001 UNITED STATES |
| AAMA/AMOA AMUSEMENT EXPO | 10729 W 163RD PLACE | | | ORLAND PARK, IL 60467 UNITED STATES |
| ABA RECOVERY SERVICES INC | C/O DOUGLAS COUNTY COURT, CIVIL SM CLMS | 1819 FARNAM STREET | | OMAHA, NE 68183 UNITED STATES |
| Abacus Canada | 1101 W. 120th Avenue | | | Broomfield, CO 80021 |
| ABBEY PRESS (DOM) | PO BOX 128 | | | SAINT MEINRAD, IN 47577 UNITED STATES |
| ABBEY PRESS (FOR) | 1 HILL DRIVE | | | SAINT MEINRAD, IN 47577 UNITED STATES |
| Abbey, Alvin | 6525 Bedford Ave | | | Omaha, NE 68104 |
| Abbott, Abraham | 2800 Crawford St | | | Bellevue, NE 68005 |
| Abbott, Amanda | 2800 Crawford St | | | Bellevue, NE 68005 |
| Abbott, Gregg | 11269 200th Ave | | | Gretna, NE 68028 |
| Abbott, Nichole | 15275 Pinecrest Dr. | | | Council Bluffs, IA 51503 |
| ABBY MEYER | 515 S. 58TH ST. | | | OMAHA, NE 68106 UNITED STATES |
| ABC OFFICE.COM | 1142 W. FLINT MEADOW DRIVE | | | KAYSVILLE, UT 84037-08329 UNITED STATES |
| ABC WIG FACTORY | FLAT C, 5/F., CHINA FED HIN BUILDING | 5 CHEUNG YUE ST. CHEUNG SHA WAN, | | KOWLOON, HK, CHINA |
| Abernathy McGregor Group Inc. | 501 Madison Avenue | | | New York, NY 10022 |
| ABE'S PORTABLES | 8038 COUNTY ROAD P32 | | | FORT CALHOUN, NE 68023 UNITED STATES |
| ABE'S TRASH SERVICE, INC. | 8123 CHRISTENSEN LANE | | | OMAHA, NE 68122-5069 UNITED STATES |
| ABF FREIGHT SYSTEMS | PO BOX 27088 | | | OMAHA, NE 68127 UNITED STATES |
| ABRAHAMS, KASLOW & CASSMAN | 8712 W DODGE RD STE 300 | | | OMAHA, NE 68114-3419 UNITED STATES |
| ACC | PO BOX 791044 | | | BALTIMORE, MD 21279-1044 UNITED STATES |
| ACCENT LIMOUSINE NETWORK | 8609 MADISON STREET | | | OMAHA, NE 68127 UNITED STATES |
| ACCLAIM ID PRODUCTS (ASI Only) | PO BOX 644276 | | | PITTSBURGH, PA 15264-4276 UNITED STATES |
| ACCLAIM IDENTIFICATION PRODUCT | PO BOX 644276 | | | PITTSBURGH, PA 15264-4276 UNITED STATES |
| ACCO BRANDS USA | 75 REMITTANCE DRIVE | SUITE 1187 | | CHICAGO, IL 60675 UNITED STATES |
| ACCOUNT CONTROL TECHNOLOGY INC | PO BOX 8012 | | | CANOGA PARK, CA 91309-9012 UNITED STATES |
| ACCREDITED COLLECTION SERVICE | SAUNDERS COUNTY COURT | 387 N CHESTNUT SUITE 5 | | WAHOO, NE 68066 UNITED STATES |
| ACCREDITED COLLECTION SERVICE | C/O SARPY COUNTY CLERK OF DIST CT | 1210 GOLDEN GATE DRIVE | | PAPILLION, NE 68046 |
| ACCREDITED COLLECTION SERVICE. | DOUGLAS COUNTY COURT, CIVIL DIVISION | OMAHA DOUGLAS CIVIC CENTER | 1819 FARNAM STREET | OMAHA, NE 68183-0220 UNITED STATES |
| ACCURATE TOOL & DIE | dba ACCURATE TOOL AND DIE | 8540 I STREET | | OMAHA, NE 68127 UNITED STATES |
| ACE American Insurance Company | 525 West Monroe Street | Suite 400 | | Chicago, IL 60661 |
| Achyra, Raju | 3613 N 202 St | Apt. 5 | | Omaha, NE 68106 |
| Acharya, Sagar | 1809 Lloyd St. | Apt. 1C | | Bellevue, NE 68005 |
| Ackerman, Samuel | 12011 Bel Dr | #6 | | Omaha, NE 68144 |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| ACL SERVICES LTD | C/O SILICON VALLEY BANK | LOCKBOX 200286 | | PITTSBURG, PA  15251-0286 UNITED STATES |
| Acosta, Diego | 1419 So. 189th Court | | | Omaha, NE 68130 |
| ACQUIRGY | dba ACQUIRGY | 877 EXECUTIVE CENTER DRIVE W. | SUITE 300 | ST PETERSBURG, FL  33702 UNITED STATES |
| Acquirgy, Inc. | 877 Executive Center Drive, Suite 300 | | | St. Petersburg, FL 33702 |
| ACROPOLIS INDUSTRIAL LIMTED | C/O 6F-8, NO.700, CHUNG CHENG ROAD | CHUNG HO CITY, TAIPEI HSIEN 23552 | | TAIPEI HSIEN,  100 TAIWAN |
| ACTION BATTERIES UNLIMITED INC | 7911 J ST | | | OMAHA, NE  68127-1720 UNITED STATES |
| ACTIVA PRODUCTS, INC | 512 S. GARRETT STREET | | | MARSHALL, TX  75670 UNITED STATES |
| Adams, Francis | 3106 S 122nd Street | | | Omaha, NE 68144 |
| Adams, Julie | 1703 Smith Rd | | | Bellevue, NE 68005 |
| Adams, Vickie | 2214 S 84 | | | Omaha, NE 68124 |
| ADAPTIVITY INC | 5950 FAIRVIEW ROAD SUITE 800 | | | CHARLOTTE, NC  28210 UNITED STATES |
| Adjovi, B. C. Salomon | 1017 Fairfax Rd. | #15 | | Bellevue, NE 68005 |
| Adkins, Randy | 107 W Florence Ave | | | Glenwood, IA 51534 |
| ADLUCENT | ADLUCENT BILLING | 508 E. 53RD STREET | SUITE 101 | AUSTIN, TX  78751 UNITED STATES |
| ADM VIDEO PRODUCTION | DBA ADM VIDEO PRODUCTION | 11420 33RD AVE | | PLATTSMOUTH, NE  68048 UNITED STATES |
| ADMINISTAFF COBRA ADMINISTRATION | PO BOX 203332 | | | HOUSTON, TX  77216-3332 |
| ADMIRAL INVESTMENTS | C/O DOUGLAS COUNTY CIVIL DIVISION | 1819 FARNAM STREET | | OMAHA, NE  68183-0220 UNITED STATES |
| ADOBE SYSTEMS INC. | 75 REMITTANCE DRIVE | SUITE 1025 | | CHICAGO, IL  60675-1025 UNITED STATES |
| Adobe Systems Incorporated | 345 Park Avenue | | | San Jose, CA 95110 |
| Adoko, Komla | 9947 South Plaza | #1D | | Omaha, NE 68127 |
| ADVA-LITE INC | PO BOX 403784 | | | ATLANTA, GA  30384-3784 UNITED STATES |
| ADVANCE SERVICES INC | PO BOX 1463 | | | NORFOLK, NE  68702-1463 |
| ADVANCED AUTOMATION INC. | 455 SW 5TH STREET SUITE C | | | DES MOINES, IA  50309 UNITED STATES |
| ADVANCED CRANE & RIGGING | DBA ADVANCED CRANE & RIGGING | 21978 PLATTEVIEW ROAD SUITE 200 | | GRETNA, NE  68028 UNITED STATES |
| ADVANCED NETWORK TECHNOLOGIES | 12030 PACIFIC STREET | | | OMAHA, NE  68154 UNITED STATES |
| ADVANTUS | 75 REMITTANCE DRIVE SUITE 3142 | | | CHICAGO, IL  60675-3142 UNITED STATES |
| ADVERTISING SPECIALTY INSTITUT | PO BOX 706 | | | NEWARK, NJ  07101-9911 UNITED STATES |
| Affinity Express Inc. | 2200 Point Boulevard, Suite 130 | | | Elgin, IL 60123 |
| AFFINITY EXPRESS INC. | DEPARTMENT 4397 | | | CAROL STREAM, IL  60122-4397 UNITED STATES |
| Aghey, Kuadjo | 12635 Elm Plz | Apt 72 | | Omaha, NE 68144 |
| Ahart, Lucas | 1407 Avenue F | | | Council Bluffs, IA 51503 |
| AICPA | P.O. BOX 10069 | | | NEWARK, NJ  07101-3069 UNITED STATES |
| Ainsworth, Brian | 8644 Parker St | | | Omaha, NE 68114 |
| AIRGAS NORTH CENTRAL | PO BOX 802588 | | | CHICAGO, IL  60680-2588 UNITED STATES |
| AIRS Human Capital Solutions, Inc. | 58 Fogg Farm Road | | | White River Junction, VT 05001 |
| AIRS HUMAN CAPTIAL SOLUTIONS I | PO BOX 674036 | | | DETROIT, MI  48267-4036 UNITED STATES |
| AIR-SIDE COMPONENTS | 13305 "B" STREET | | | OMAHA, NE  68144 UNITED STATES |
| Akamai Technologies, Inc. | 8 Cambridge Center | | | Cambridge, MA 02142 |
| AKAMAI TECHNOLOGIES, INC. | ATTN: ELLIOT DOXER | 4 CAMBRIDGE CENTER | | CAMBRIDGE, MA  02142 UNITED STATES |
| AKSARBEN SIGN & GRAPHIC SUPPLI | 3319 Nebraska Avenue | | | Council Bluffs, IA  51501 UNITED STATES |
| ALAMAR UNIFORMS CORP | 3105 LEAVENWORTH STREET | | | OMAHA, NE  68105 UNITED STATES |
| Alassane, Oumarou | 5306 South 86th Ct | Apt 9 | | Omaha, NE 681274807 |
| Albers, Jacob | 1807 Terry Ave | | | Bellevue, NE 68005 |
| Albers, Sharon | P.O. Box. 390363 | | | Omaha, NE 68139 |
| ALCHEMY CARTA LTD | HAZEL DRIVE | | | LEICESTER,  LE32JE GREAT BRITAIN |
| ALCON INDUSTRIES | RIZAL AVENUE EXTENSION | HI-WAY | | CEBU CITY,  PHILIPPINES |
| Aldieri, Nicholas | 2712 N. 123rd Circle | | | Omaha, NE 68164 |
| ALEGENT HEALTH | OCCUPATIONAL HEALTH SERVICES | PO BOX 241467 | | OMAHA, NE  68124-5467 UNITED STATES |
| ALEGENT HEALTH CLINICS | P O BOX 642117 | | | OMAHA, NE  68164 UNITED STATES |
| Aleksandrov, Alexander | 209 Shillaelagh Blvd #3 | | | Papillion, NE 68046 |
| ALEXANDER HAMILTON INSTITUTE | 70 HILLTOP ROAD | | | RAMSEY, NJ  07446 UNITED STATES |
| ALEXANDER OPEN SYSTEMS -AOS NC | 9140 WEST DODGE ROAD SUITE 100 | | | OMAHA, NE  68114 UNITED STATES |
| Alexander, Karen | 16 Millard St | | | Council Bluffs, IA 51503 |
| Alexander, Ronald | 5511 N 61st Ave | | | Omaha, NE 68104 |
| Alexander, Sherrial | 4521 N 42nd St | | | Omaha, NE 68111 |
| ALGIMANTAS DRAZDYS | 6337 N 115TH AVE CIRCLE | | | OMAHA, NE  68164 UNITED STATES |
| ALI-ABA | 4025 CHESTNUT STREET | | | PHILADELPHIA, PA  19104-3099 UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| ALIAS/BCANAGEMENT SERVICES | DOUGLAS COUNTY CIVIL DIVISION | 1819 FARNAM STREET | | OMAHA, NE 68183-0220 UNITED STATES |
| ALISIOS INTERNATIONAL CORP | ROOM NO 806, 8-4TH FL, NO 27 | CHUNG SHAN N RD., SEC 3 | | TAIPEI, TAIWAN |
| ALISSA ROGERS | 3639 NO. 112TH AVENUE | | | OMAHA, NE 68164 UNITED STATES |
| ALL FLAGS ETC | DBA: ALL FLAGS ETC | 8506 CASS STREET | | OMAHA, NE 68114 UNITED STATES |
| ALL IN ONE MFG   ASI 34256 | 9600 KEARNY VILLA RD | | | SAN DIEGO, CA 92126 UNITED STATES |
| ALL MAKES OFFICE EQUIP. | 2558 FARNUM STREET | | | OMAHA, NE 68147 UNITED STATES |
| ALLEN ADVERTISING PRODUCTS | 12860 EMERY WAY | | | SHAKOPEE, MN 55379 UNITED STATES |
| Allen, Jennifer | 14820 Normandy Blvd | Apt 16 | | Bellevue, NE 68123 |
| Allen, Richard | 16017 Birch Ave | | | Omaha, NE 68136 |
| ALLIANCEONE | PO BOX 2449 | | | GIG HARBOR, WA 98335 UNITED STATES |
| ALLIED 100 LLC | dba ALLIED MEDICAL PRODUCTS | 1800 US HWY 51 N | | WOODRUFF, WI 54568 UNITED STATES |
| ALLIED CONSTRUCTION SERV INC | 708 N FRONTIER DR | | | PAPILLION, NE 68046 UNITED STATES |
| ALLIED ELECTRONICS, INC | ACCTS RECEIVABLE DEPT | PO BOX 2325 | | FORT WORTH, TX 76113-2325 UNITED STATES |
| ALLIED NATIONAL INC. | 440 REGENCY PARKWAY #134 | | | OMAHA, NE 68114 UNITED STATES |
| ALLIED OIL & SUPPLY, INC. | MSO655 | P. O. BOX 3366 | | OMAHA, NE 681760655 UNITED STATES |
| ALLTEL | PO BOX 9001905 | | | LOUISVILLE, KY 40290-1905 UNITED STATES |
| ALM MEDIA LLC | PO BOX 18114 | | | NEWARK, NJ 07191-8114 UNITED STATES |
| Almaguer, Candace | 5802 S 104 St. | | | Omaha, NE 68127 |
| Almaguer, Joseph | 2727 Newport Ave | | | Omaha, NE 68112 |
| Almazar, Arturo | 5140 Bedford Ave | | | Omaha, NE 681043547 |
| ALOHA FREIGHT FORWARDERS | 1800 S ANDERSON AVENUE | | | COMPTON CA 90220-5008 USA |
| Alone, Nikhil | 1807 Lloyd St | Apt 2d | | Bellevue, NE 68005 |
| ALPHA-OMEGA AMUSEMENTS INC | 12 ELKINS ROAD | | | EAST BURNSWICK, NJ 08816 UNITED STATES |
| Alston, Aleasha | 1805 Miami St. | | | Omaha, NE 68111 |
| ALTMAN WEIL PUBLICATIONS INC | TWO CAMPUS BOULEVARDS, SUITE 200 | | | NEWTOWN SQUARE, PA 19073 UNITED STATES |
| ALVAREZ & MARSAL | 600 LEXINGTON AVE 6TH FLOOR | | | NEW YORK, NY 10022 UNITED STATES |
| Alvarez, Daniel | 2727 S. 12th St. | | | Omaha, NE 68108 |
| Alvarez, Jean | 4752 So 13th | | | Omaha, NE 68107 |
| ALVIN & CO INC | PO BOX 847232 | | | BOSTON, MA 02284-7232 UNITED STATES |
| Amadou, Abdoulaziz | 9916 Berry Plz. | Apt. 3B | | Omaha, NE 68127 |
| AMANN USA | 12421 WASHINGTON STREET | UNIT A | | DENVER, CO 80241-2441 UNITED STATES |
| Amason, Sarah | 13623 Valley St. | | | Omaha, NE 68144 |
| Amatura, Debra | 8214 S 87th Plz # 3 | | | LaVista, NE 68128 |
| AMAZING ARTHUR | DBA: THE AMAZING ARTHUR AS ELVIS | 122 CASTLE PINE DRIVE | | PAPILLION, NE 68133 UNITED STATES |
| AMAZING TOYS MANUFACTORY LIMIT | CHONG QUING RD | FU YONG TOWN | BAO AN DISTRICT | SHENZHEN, 518103 CHINA |
| AMBER L RABO | 246 FRANKLIN AVE | | | SPRINGFIELD, PA 19064 UNITED STATES |
| AMERICAL INC. | 6620 "F" STREET | | | OMAHA, NE 68117 UNITED STATES |
| AMERICAN AD BAG | 1510 LAMB ROAD | | | WOODSTOCK, IL 60098 UNITED STATES |
| AMERICAN AMUSEMENT MACHINE ASS | 450 EAST HIGGINS ROAD | SUITE 201 | | ELK GROVE VILLAGE, IL 60007 UNITED STATES |
| AMERICAN ART CLAY CO., INC. | 6060 NORTH GUION ROAD | | | INDIANAPOLIS, IN 46254-1222 UNITED STATES |
| AMERICAN BANKERS INSURANCE COMPANY OF FLORIDA | AMERICAN RELIABLE INSURANCE CO | P O BOX 29861 | | PHOENIX, AZ 85038-9861 UNITED STATES |
| AMERICAN BAR ASSOCIATION | PO BOX 4745 | | | CAROL STREAM, IL 60197-4745 UNITED STATES |
| AMERICAN CATALOG MAILERS ASSOC | ATTN: ACCOUNTS RECEIVABLE | PO BOX 11173 | | HAUPPAUGE, NY 11788-0941 UNITED STATES |
| AMERICAN CRAFTS | PO BOX 512 | | | OREM, UT 84059 UNITED STATES |
| AMERICAN EASEL LLC | 2869 22ND ST SE | | | SALEM, OR 97302 UNITED STATES |
| AMERICAN EXPRESS (CC FEES) | PO BOX 650448 | | | DALLAS TX 75265-0448 USA |
| American Express Travel Related Services Company, Inc. | P.O. Box 53773 | | | Phoenix, AZ 85072 |
| AMERICAN FAMILY LIFE ASSURANCE | ATTN:REMITTANCE PROCESSING SERVICES | 1932 WYNNTON RD | | COLUMBUS, GA 31999-0001 UNITED STATES |
| AMERICAN FENCE COMPANY, INC. | 14803 FRONTIER ROAD | | | OMAHA, NE 681383835 UNITED STATES |
| AMERICAN FREE TRADE INC. | 9012 LINDER AVE | | | MORTON GROVE, IL 60053 |
| AMERICAN GENERAL FINANCIAL | C/O DOUGLAS COUNTY CIVIL DIVISION | 1819 FARNAM STREET | | OMAHA, NE 68183-0220 |
| AMERICAN GREENWOOD | 3035 W. 47TH STREET | | | CHICAGO, IL 60632 UNITED STATES |
| AMERICAN GREETINGS | PO BOX 640782 | | | PITTSBURGH, PA 15264-0782 UNITED STATES |
| American Guarantee & Liability Insurance Company | 1400 American Lane | | | Schaumburg, IL 60196 |
| AMERICAN IMPORTS INC. | 5202 RITTIMAN ROAD | SUITE 100 | | SAN ANTONIO, TX 78218 UNITED STATES |
| AMERICAN INTL. ELECTRIC INC | PO BOX 90788 | | | CITY OF INDUSTRY, CA 91715-0788 UNITED STATES |
| AMERICAN LICORICE | 7519 COLLECTIONS CENTER DRIVE | | | CHICAGO, IL 60693 UNITED STATES |
| AMERICAN MANAGEMENT ASSOCIATIO | GENERAL POST OFFICE | PO BOX 27327 | | NEW YORK, NY 10087-7327 UNITED STATES |
| AMERICAN MEDICAL RESPONSE AMBULANCE SER | PO BOX 847199 | | | DALLAS, TX 75284-7199 |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| AMERICAN MESSAGING | PO BOX 5749 | | | CAROL STREAM, IL 60197-5749 UNITED STATES |
| AMERICAN PRESIDENT LINES, LTD | ATTN: FREIGHT CASHIER | 116 INVERNESS DRIVE EAST | SUITE 400 | ENGLEWOOD, CO 80112 UNITED STATES |
| American Safety Indemnity Company | 1845 The Exchange, Suite 200 | | | Atlanta, GA 30339 |
| AMERICAN SOCIETY OF SAFETY ENG | ASSE DUES | 33480 TREASURY CENTER | | CHICAGO, IL 60694-3400 UNITED STATES |
| American Zurich Ins. Co. | Zurich Services Corporation | P.O. Box 968020 | | Schaumburg, IL 68025 |
| American Zurich Insurance Company | 1400 American Lane | | | Schaumburg, IL 60196 |
| AMERICANA SHOPPING CARTS | PO BOX 8512 | | | OMAHA, NE 68108-0512 UNITED STATES |
| AMERICASH LOANS LLC | PO BOX 25643 | | | CHICAGO, IL 60625 UNITED STATES |
| AMERIPRIDE LINEN & APPAREL SER | 7515 "D" ST. | | | OMAHA, NE 68124 UNITED STATES |
| AMERISTAR CASINO AND HOTEL | 2200 RIVER ROAD | | | COUNCIL BLUFFS, IA 51501 UNITED STATES |
| AMPERSAND ART SUPPLY | 1500 E 4TH STREET | | | AUSTIN, TX 78702 UNITED STATES |
| AmSan | 6260 Abbot Drive | | | Omaha, NE 68110 |
| AMSAN (DOMESTIC) | PO BOX 501087 | | | ST. LOUIS, MO 63150-1087 UNITED STATES |
| AMSAN LLC (NOGG) | 13924 COLLECTION CENTER DR | | | CHICAGO, IL 60693 UNITED STATES |
| AMSCAN INC | PO BOX 71603 | | | CHICAGO, IL 60694-1603 UNITED STATES |
| Amsden, Donna | 5902 N. 39th Street | | | Omaha, NE 68111 |
| AMUSEMENT & MUSIC OPERATORS AS | 10729 WEST 163RD PLACE | | | ORLAND PARK, IL 60467 UNITED STATES |
| AMUSEMENT SHOWCASE INTERNATION | 10729 WEST 163RD PLACE | | | ORLAND PARK, IL 60467 UNITED STATES |
| ANCHOR LINE / DIV OF MOCAP INC | P O BOX 60351 | | | ST. LOUIS, MO 63160-0351 UNITED STATES |
| Anchorage Capital Master Offshore Ltd. | c/o JPMorgan Chase Bank, NA | 1111 Fannin Street | Floor 10 | Houston, TX 77002 |
| Andersen, Mark | 3365 So 112th St | | | Omaha, NE 68144 |
| ANDERSON INDUSTRIAL ENGINES CO | 5532 CENTER STREET | | | OMAHA, NE 68106 UNITED STATES |
| ANDERSON PARTNERS | P.O. BOX 30226 | | | OMAHA, NE 68103-1086 UNITED STATES |
| ANDERSON PRINT GROUP | 6935 NORTH 97TH CIRCLE | | | OMAHA, NE 68122 UNITED STATES |
| Anderson, Ann | 1250 Cty Rd 7 | | | Oakland, NE 68045 |
| Anderson, Bruce | 8505 Emmet St | | | Omaha, NE 68134 |
| Anderson, Connie | 3916 N 173rd Ave. | | | Omaha, NE 68116 |
| Anderson, James | 4132 N.65th St. | | | Omaha, NE 68104 |
| Anderson, James | 5305 N.110th Place Apt. 2133 | | | Omaha, NE 68164 |
| Anderson, Jenifer | 9010 Mormon Bridge Rd | | | Omaha, NE 68152 |
| Anderson, Ruthie | 807 Driftwood Dr | | | Papillion, NE 68046 |
| Anderson-Gibson, Kristen | 867 Stone Circle Lane | | | Lewisville, TX 75056 |
| ANDRE PROST INC | PO BOX 835 | | | OLD SAYBROOK, CT 06475 UNITED STATES |
| Andresen, JoAnne | 12159 Lamont St | | | Omaha, NE 68144 |
| ANDREW BURNS | 11724 S. 39TH ST. | | | BELLEVUE, NE 68123 UNITED STATES |
| Andrews, Somtwin | 2205 Calvin Dr. | | | Bellevue, NE 68123 |
| ANGEL GIFT CO. LTD (LUCKSON TRADING (HK) CO. | 202.,NO.14.XIAMEI GARDEN | UNIT 1650 JINXIU ROAD | | PUDONG, SHANGHAI, HK CHINA |
| ANGELA M CARRAHER | 4276 SO 148TH ST | | | OMAHA, NE 68137 UNITED STATES |
| ANGELES GROUP LLC | 39390 TREASURY CENTER | | | CHICAGO, IL 60694-9300 UNITED STATES |
| ANNABELLE NOEL DESIGNS | 1111 GODFREY AVENUE SW 12B | | | GRAND RAPIDS, MI 49503 |
| ANNCO INDUSTRIAL LTD. | 415 SUN FUNG CENTRE | 88 KWOK SHUI ROAD | | TSUEN WAN, HK CHINA |
| Anson, Carolyn | 1110 Ave O | | | Carter Lake, IA 51510 |
| ANTARES INSTRUMENTS, INC. | 418 CAREDEAN DRIVE | | | HORSHAM, PA 19044 UNITED STATES |
| Anthony Choe | 11150 Santa Monica Blvd, Suite 1200 | | | Los Angeles, CA 90025 |
| Anthony E. Held, Phd | | | | |
| Anthony, Nicole | 3623 Frederick St | | | Omaha, NE 68105 |
| AON CONSULTING (CHICAGO) | PO BOX 905188 | | | CHARLOTTE, NC 28290-5188 UNITED STATES |
| Aon Premium Finance LLC | 75 Remittance Drive, Suite 1943 | | | Chicago, IL 60675-1973 |
| AON RISK SERVICES CENTRAL INC. | AON RISK SERVICES COMPANIES INC | 75 REMITTANCE DRIVE - SUITE 1943 | | CHICAGO, IL 60675-1973 UNITED STATES |
| Aon Risk Services Central, Inc. | 75 Remittance Drive, Suite 1943 | | | Chicago, IL 60675-1973 |
| AON RISK SERVICES INC OF NEBRA | 75 REMITTANCE DRIVE SUITE 1943 | | | CHICAGO, IL 60675-1943 UNITED STATES |
| AP TECHNOLOGY (ACUPRINT) | 5973 AVENIDA ENCINAS | SUITE 140 | | CARLSBAD, CA 92008 UNITED STATES |
| API FOILS INC | PO BOX 347013 | | | PITTSBURGH, PA 15251-0413 UNITED STATES |
| APL Co. Pte Ltd. (as agent for American President Lines Ltd.) | 1111 Broadway | | | Oakland, CA 94607 |
| APOLLO PLAYING CARD CO., INC. | 3243 SOUTH JONES STREET | | | FORT WORTH, TX 76110 UNITED STATES |
| App, Randall | 13857 V. Street | | | Omaha, NE 68137 |
| APPENDTO, LLC | 25 South Reed Street | | | Lakewood, CO 80226 |
| APPLE COMPUTER | PO BOX 846095 | | | DALLAS, TX 75284-6095 UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| APPLIED INDUSTRIAL TECHNOLOGIE | 22510 NETWORK PLACE | | | CHICAGO, IL 60673-1225 UNITED STATES |
| APPLIED INFORMATION MANAGEMENT | MANAGEMENT INSTITUTE | 1905 HARNEY STREET, SUITE 700 | | OMAHA, NE 68102 UNITED STATES |
| Applied Information Management Institute | 118 S. 19th Street, Suite 1A | | | Omaha, NE 68102 |
| AQUILA | PO BOX 4660 | | | CAROL STREAM, IL 60197-4660 UNITED STATES |
| Aquino, Victoriano | 6721 Aspen St. | | | LaVista, NE 68128 |
| ARAMARK REFRESHMENT SERVICES, | 4420 E 142ND STREET | | | GRANDVIEW, MO 64030 UNITED STATES |
| Aramark Uniform Services | P.O. Box 4440 | | | Lincoln, NE 68504 |
| ARAMARK UNIFORM SERVICES | PO BOX 4440 | | | LINCOLN, NE 68504 UNITED STATES |
| Arandus, Craig | 10822 Parkland Wood Dr | | | Sugarland, TX 77498 |
| Arby, Sean | 18631 Josephine St | | | Omaha, NE 68136 |
| Archie, Janette | 10914 Saratoga Pl | | | Omaha, NE 68164 |
| ARCHITECT YOUR SUCCESS | ATTN: DAWN D CORNELIUS | PO BOX 11926 | | OMAHA, NE 68111 UNITED STATES |
| ARCHITECTURAL DIGEST | P.O. BOX 37640 | | | BOONE, IA 50037-4640 UNITED STATES |
| Arellano, Stacey | 8721 S 138th St | | | Omaha, NE 68138 |
| Arent, Sheryl | 13941 Shirley St | | | Omaha, NE 68144 |
| Arentsen, Jessica | 11241 Whitmore Court 514 | | | Omaha, NE 68142 |
| Arfman, Scott | 630 South 1st Street | | | Council Bluffs, IA 51503 |
| Argent Trading, Inc. | 571 5th Avenue | | | New York, NY 10175 |
| Argonaut Insurance Company | 3625 North Sheridan Road | | | Peoria, IL 61633 |
| ARIANWEN LEWIS | 6336 HAMILTON STREET | | | OMAHA, NE 68132 UNITED STATES |
| ARIZONA DAIRY QUEEN OPERATORS | 3165 ALMA SCHOOL ROAD | #29-102 | | CHANDLER, AZ 85248 UNITED STATES |
| ARKANSAS CHILD SUPPORT ENFORCE | ARKANSAS CHILD SUPPORT CLEARINGHOUSE | PO BOX 8125 | | LITTLE ROCK, AR 72203 UNITED STATES |
| ARLON BERTELSEN | 23462 RAILROAD HWY | | | UNDERWOOD, IA 51576 UNITED STATES |
| ARMADA ART INC | 142 BERKELEY ST | | | BOSTON, MA 02116 UNITED STATES |
| ARMOND FLOYD | 4517 HAMILTON ST | | | OMAHA, NE 68132 UNITED STATES |
| Armstrong, Doug | 3408 37th Ave. | | | Council Bluffs, IA 51501 |
| Armstrong, Maurice | 10855 Arlington Plz | Apt 1524 | | Omaha, NE 68164 |
| ARNOLD & PORTER LLP | 555 TWELFTH STREET NW | | | WASHINGTON, DC 20004-1206 UNITED STATES |
| ARNOLD TOOL, INC. | 255 29TH AVENUE | | | COUNCIL BLUFFS, IA 51501 UNITED STATES |
| Arnold, Matthew | 1329 S 26th St | | | Omaha, NE 68105 |
| Arnold, Scott | 5914 S. 97th St. | | | Lincoln, NE 68526 |
| AROMA TRADING INC | 1819 FIRMAN DR., SUITE 121 | | | RICHARDSON, TX 75081 UNITED STATES |
| AROUND THE BLOCK, LLC | 887 N MCCORMICK WAY | SUITE 2 | | LAYTON, UT 84041 UNITED STATES |
| ARROW FINANCIAL SERVICES LLC | C/O DOUGLAS COUNTY COURTS | 1819 FARNAM STREET | | OMAHA, NE 68183 UNITED STATES |
| Arroweye Solutions, Inc. | 549 West Randolph, Suite 200 | | | Chicago, IL 60661 |
| ART N NATURE | 168 HYRAM BLDG. COTCOT, LILO-AN | | | CEBU, 6002 PHILIPPINES |
| ART PRINTING COMPANY | 244 BARTLEY DRIVE | | | TORONTO, ON M4A 1G1 CANADA |
| ART VISUALS | P O BOX 925 | | | OREM, UT 84059 UNITED STATES |
| Artice Circle | 411 W. 7200 St., #103 | | | Midvale, UT 84047 |
| ARTOGRAPH INC. | 2838 VICKSBURG LANE NORTH | | | PLYMOUTH, MN 55447-1878 UNITED STATES |
| ARTVAC CORPORATION | 17 NEW ENGLAND WAY | | | LINCOLN, RI 02865 UNITED STATES |
| ARUBA NETWORKS INC. | NW 5941 | PO BOX 1450 | | MINNEAPOLIS, MN 55485-5941 UNITED STATES |
| Arunski, Benjamin | 5314 S. 138th St. | | | Omaha, NE 68135 |
| Asbra, Jodi | 113 Sunset Dr | | | Underwood, IA 51576 |
| ASC INFORMATION TECHNOLOGY | c/o CENTRIS FEDERAL CREDIT UNION | 11718 M CIRCLE | | OMAHA, NE 68137-2219 UNITED STATES |
| ASC Information Technology, Inc. | 2809 South 72nd Street, Suite 201 | | | Omaha, NE 68130 |
| Ascencio Salas, Eloisa | 5816 Larimore Ave | | | Omaha, NE 68104 |
| ASCND INC. | 137 NORTH JEFFERSON ST | | | PAPILLION, NE 68046 UNITED STATES |
| ASD/AMD TRADE SHOWS | BOX 88943-MERCHANDISE | | | CHICAGO, IL 60695-1943 UNITED STATES |
| ASH BATTERY SYSTEMS | 13232 PORTAL SUITE 4 | | | OMAHA, NE 68138 UNITED STATES |
| Ashby, Loretta | 123 E 11th | | | Wahoo, NE 68066 |
| ASHOK MANANDHAR | 11622 WYNNFIELD LAKES CIR | | | JACKSONVILLE, FL 32246 UNITED STATES |
| ASHTON F TAYLOR | 17535 OHERN STREET | | | OMAHA, NE 68135 UNITED STATES |
| ASIA SOURCING TRADING | 805-806, 8F, TAI YAU BLDG | 181 JOHNSTON ROAD | | WANCHAI, HK CHINA |
| ASI-MODULEX | DBA: ASI-MODULEX | PO BOX 187 | | GRINNELL, IA 50112 UNITED STATES |
| ASIS INTERNATIONAL | P O BOX 17605 | | | BALTIMORE, MD 21297-1605 UNITED STATES |
| ASIS OMAHA HEARTLAND CHAPTER # | CHAPTER #59 | P O BOX 241546 | | OMAHA, NE 68124-5546 UNITED STATES |
| ASK.COM | IAC SEARCH AND MEDIA | FILE 30755 | PO BOX 60000 | SAN FRANCISCO, CA 94160 UNITED STATES |
| Askren, Jaclyn | 5731 N. 128th St. | | | Omaha, NE 68164 |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| ASPE TECHNOLOGY | P.O. BOX 5488 | | | CARY, NC 27512 UNITED STATES |
| ASPEN PUBLISHERS INC | 4829 INNOVATION WAY | | | CHICAGO, IL 60682-0048 UNITED STATES |
| ASPHALT SEALCOATING & STRIPING | 25078 MCPHERSON AVENUE | | | COUNCIL BLUFFS, IA 51503 UNITED STATES |
| ASSET ACCEPTANCE LLC | C/O DOUGLAS COUNTY COURT | 1819 FARNAM STREET | | OMAHA, NE 68183 UNITED STATES |
| ASSOCIATION FOR FACILITIES ENG | c/o WACHOVIA BANK | LOCKBOX 75578 | | BALTIMORE, MD 21275-5578 UNITED STATES |
| ASTD | ATTN: MEMBERSHIP DEPARTMENT | BOX 1567 | | MERRIFIELD, VA 22116-9879 UNITED STATES |
| ASTOR CHOCOLATE CORP | 651 NEW HAMPSHIRE AVE | | | LAKEWOOD, NJ 08701 UNITED STATES |
| Astorino, Gabe | 9928 "U" St. | Apt. 3A | | Omaha, NE 68127 |
| AT CLAYTON & CO INC | ATTN: KEVON GIBBS | 300 ATLANTIC STREET | 7TH FLOOR | STAMFORD, CT 06901 UNITED STATES |
| AT&T | PO BOX 13146 | | | NEWARK, NJ 07101-5646 UNITED STATES |
| AT&T GLOBAL NETWORK SERVICES | P O BOX 13134 | | | NEWARK, NJ 07101-5634 UNITED STATES |
| AT&T MOBILITY (CINGULAR(BLACKB | P O BOX 6463 | | | CAROL STREAM, IL 60197-6444 UNITED STATES |
| Atchrimi, Komivi | 8615 Birch Dr | # 535 | | LaVista, NE 68128 |
| ATKINSON CANDY | 1608 FRANK AVENUE | P. O. BOX 150220 | | LUFKIN, TX 75915-0220 UNITED STATES |
| ATLANTIS PLASTICS | PO BOX 50590 | | | PHILADELPHIA, PA 19178-0590 UNITED STATES |
| ATLANTIX GLOBAL SYSTEMS, LLC | DBA ATLANTIX GLOBAL SYSTEMS LLC | PO BOX 934034 | | ATLANTA, GA 31193-4034 UNITED STATES |
| ATLAS PEN & PENCIL CORP. | PO BOX 553673 | | | DETROIT, MI 48255-3673 UNITED STATES |
| ATS "THE BEEPER PEOPLE | 2902 HARNEY STREET | | | OMAHA, NE 68131 UNITED STATES |
| Atwood, Hillary | 7512 Poppleton Plz. | #8 | | Omaha, NE 681241568 |
| AUDIOVISUAL INC | DBA AVI SYSTEMS | P.O. BOX 1450 | | MINNEAPOLIS, MN 554858393 UNITED STATES |
| AULU ENTERPRISES INC. | DBA BLIMPIE | 14510 W CENTER RD | | OMAHA NE 68144 USA |
| Aureus Group | P.O. Box 3037 | | | Omaha, NE 68103 |
| AUREUS SYSTEMS | P O BOX 3037 | | | OMAHA, NE 68103-0037 UNITED STATES |
| AU'SOME CANDIES INC | 2031 RT. 130 SUITE E | | | MONMOUTH JUNCTION, NJ 08852 UNITED STATES |
| Aussie Bird Toys | 12878 NE 15th Pl | | | Bellevue, WA 98005 |
| Austin, Jateira | 2027 Drake Ct | #201 | | Omaha, NE 68102 |
| Austria, Robert | 2405 S 46th Ave | | | Omaha, NE 68106 |
| AUTOMATIC PRESORT INC | 1400 CENTRE CIRCLE DRIVE | | | DOWNERS GROVE, IL 60515 |
| AVALINE | 181 EAST HALSEY RD | | | PARSIPPANY, NJ 07054 UNITED STATES |
| Avery, Tanisha | 10606 Spaulding Circle | | | Omaha, NE 68134 |
| AVES STUDIO LLC | PO BOX 344 | | | RIVER FALLS, WI 54022 UNITED STATES |
| AVI RENTAL & STAGING | ACCOUNTS DEPARTMENT | 675 NE 45TH PLACE | | DES MOINES, IA 50313 UNITED STATES |
| AVI SYSTEMS | 5055 S 111 ST | | | OMAHA, NE 68137-2339 UNITED STATES |
| Avila, Derrick | 803 W 29th 2249 | Apt #3 | | Bellevue, NE 68005 |
| AVIS RENT-A-CAR | 7894 COLLECTIONS CENTER DRIVE | | | CHICAGO, IL 60693 UNITED STATES |
| AWARDS AND RECOGNITION ASSOCIA | P.O. BOX 3781 | | | OAK BROOK, IL 60522 UNITED STATES |
| AYARS & AYARS | 6500 HOLDGREGE STREET | | | LINCOLN, NE 68505-1673 UNITED STATES |
| B & H PHOTO | 420 NINTH AVENUE | | | NEW YORK, NY 10001 UNITED STATES |
| B E ATLAS CO | 4300 N KILPATRICK | | | CHICAGO, IL 60041 UNITED STATES |
| B K LATEX PRODUCT CO., LTD | 63/3 MU.3 THONBURI PAKTHAU RD. | NADEE, MUANG SUMUTSAKHORN | | NADEE MUANG SUMUTSAKHORN, 74000 THAILAND |
| B.G. PETERSON CO. | 2966 HARNEY STREET | | | OMAHA, NE 681313584 UNITED STATES |
| Baca, Gilbert | 7120 Monterrey Drive | | | LaVista, NE 68128 |
| Bachmann, Ralph | 14867 Polk St | | | Omaha, NE 68137 |
| Back, Steven | 5020 N 60th Ave | | | Omaha, NE 68104 |
| BADGER AIRBRUSH COMPANY | PO BOX 5948 | | | CAROL STREAM, IL 60197-5948 UNITED STATES |
| BADGER BODY | 6336 GROVER STREET | | | OMAHA, NE 68106 UNITED STATES |
| BAG N SAVE | 4347 SO. 96TH STREET | | | OMAHA, NE 68127 UNITED STATES |
| Bahaar, Nadirah | 7063 Crown Point Ave | Apt 317b | | Omaha, NE 68104 |
| BAILEE JENSEN | 2131 BETSY AVE | | | PAPILLION, NE 68133 UNITED STATES |
| BAILEY LAUERMAN & ASSOCIATES | 1248 "O" STREET | SUITE 900 | | LINCOLN, NE 68508-1460 UNITED STATES |
| Bailey, David | 4967 Dumfries Cir | | | Bellevue, NE 68157 |
| Bailey, Ralph | 1748 US Hwy 75 | | | Omaha, NE 68152 |
| Bain & Company, Inc. | 131 Dartmouth Street | | | Boston, MA 02116 |
| BAIRD HOLM MCEACHEN PEDERSEN | 1500 WOODMEN TOWER | | | OMAHA, NE 68102 UNITED STATES |
| BAJER DESIGN | P.O. BOX 78646 | | | MILWAUKEE, WI 53278-0646 UNITED STATES |
| Bajracharya, Jitendra | 416A Chateau Dr. | | | Bellevue, NE 68005 |
| Bajracharya, Pallav | 416 Chateau Dr. | #A | | Bellevue, NE 68005 |
| Baker Communications | 4610 South 133rd Street | | | Omaha, NE 68137 |
| BAKER COMMUNICATIONS INC | PO BOX 1046 | | | NEWTON, IA 50208-1046 UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| BAKER DONELSON BEARMAN CALDWEL | 165 MADISON AVE SUITE 2000 | | | MEMPHIS, TN 38103 UNITED STATES |
| Baker, Danielle | 2704 E Kanesville Blvd. | | | Council Bluffs, IA 51503 |
| Baker, Michelle | 1205 Gold Coast Rd | Apt 12 | | Papillion, NE 68046 |
| BALAJI IMPEX | 4 GUJRAT VIHAR | Opp PREET VIHAR | | DELHI, INDIA |
| Baldauf, Julie | 15210 Summerwood Dr | | | Omaha, NE 68137 |
| Balderas, Maria | 7333 Lawndale Dr. | | | Omaha, NE 68134 |
| Ball, Alan | P.o. Box #147 | | | Shelby, IA 51570 |
| Ball, Marvin | 3506 Jackson St | Apt 3 | | Omaha, NE 68105 |
| Ball, Matthew | 2603 S 30th St | | | Omaha, NE 681053208 |
| Ballantyne, Lester | 1716 7th Ave | | | Council Bluffs, IA 51501 |
| Ballard, David | 16321 Greenleaf St | | | Omaha, NE 68136 |
| Balster, Jodi | 7426 Blondo | Apt3 | | Omaha, NE 68134 |
| BALTIMORE SUN | PO BOX 3132 | | | BOSTON, MA 02241-3132 UNITED STATES |
| Bame, John | 7614 Wirt St. | | | Omaha, NE 68134 |
| Bane, Derrick | 2622 Franklin St | | | Omaha, NE 68111 |
| Bangura, Paul | 618 N. 43 St. | | | Omaha, NE 68131 |
| Banks, Earsul | 13105 Westwood Lane | | | Omaha, NE 68144 |
| BANNER UPS | EL HATTON SALES CO | 135 PARK PLACE, SUITE 4 | | WELLINGTON, OH 44090 UNITED STATES |
| BAPE III Executive Fund, L.P. | 11150 Santa Monica Blvd, Suite 1200 | | | Los Angeles, CA 90025 |
| Barajas, Micaela | 4528 Mayberry | | | Omaha, NE 681062022 |
| Baratta, Anthony | 2933 Castelar St | | | Omaha, NE 68105 |
| Baratta, Pamela | 2404 N 270th Street | | | Waterloo, NE 680695848 |
| Barbe, William | 10203 Corby St. | | | Omaha, NE 68134 |
| Barlow, Janet | 3817 S 181st Street | | | Omaha, NE 681304205 |
| Barnes, Precious | 6608 N 90th Plz | Apt B | | Omaha, NE 68122 |
| Barnes, Tammy | 1211 17th Ave | | | Council Bluffs, IA 51501 |
| Barnett, Cedora | 3377 Weber St. | | | Omaha, NE 68112 |
| Barr, David | 4354 Patterson St. | | | Omaha, NE 68107 |
| Barrett, Nancy | 6127 S 115th Street | | | Omaha, NE 68137 |
| Barreuther, Amy | 12714 Ridgeview Circle | | | Bellevue, NE 68123 |
| Barrientos, Ari | 4857 Marshall Dr. | Apt. 201 | | Omaha, NE 68132 |
| Barta, Robert | 5205 S 18th St | | | Omaha, NE 68107 |
| BARTON RACING INC | 7816 Purple Mountain Ave | | | Las Vegas, NV 89131 |
| BASIC GREY | PO BOX 348 | | | KAYSVILLE, UT 84037 UNITED STATES |
| BASKETS-N-BAGS | 1589 IMPERIAL RIDGE | | | LAS CRUCES, NM 88001 UNITED STATES |
| BASS, BERRY & SIMS PLC | 315 DEADERICK STREET, SUITE 2700 | | | NAHSVILLE, TN 37238-3001 UNITED STATES |
| Bass, Chante | 4301 Decatur St | | | Omaha, NE 68111 |
| Bass, Victor | 8312 Underwood Av. Apt. 210 | | | Omaha, NE 68114 |
| Bauan, Mario | 11205 Ohio St. | | | Omaha, NE 68164 |
| BAUDVILLE INC./aka IDVILLE | 5376 52ND STREET SE | | | GRAND RAPIDS, MI 49512 UNITED STATES |
| Baughman, Mary | 4918 So 121 St | | | Omaha, NE 68137 |
| Bauman, June | 9509 S. Plz. | #102 | | Omaha, NE 68127 |
| Bauman, Perry | 15807 Bancroft Court | #1337 | | Omaha, NE 68130 |
| Baxter, Garrick | 8106 Elm Drive | #4 | | LaVista, NE 68128 |
| BAY SALES COMPANY | 22 WEST 32ND STREET | 16TH FLOOR | | NEW YORK, NY 10001 UNITED STATES |
| BAY VIEW FUNDING | FOR THE ACCOUNT OF: TASK ADVANTAGE | PO BOX 881774 | | SAN FRANCISCO, CA 94188-1774 UNITED STATES |
| BAZAARVOICE INC | PO BOX 671654 | | | DALLAS, TX 75267-1654 UNITED STATES |
| Bazaarvoice, Inc. | 11921 N. McPac Expressway, Suite 420 | | | Austin, TX 78759 |
| BAZZILL BASIC PAPER INC. | 7001 W ERIE STREET | SUITE 2 | | CHANDLER, AZ 85226 UNITED STATES |
| BD4 DISTRIBUTING INC. | 709 A PECAN CIRCLE | | | MANHATTAN, KS 66502 UNITED STATES |
| BE AMAZING! | PO BOX 600 | | | GRANTSVILLE, MD 25136 UNITED STATES |
| BEA Systems, Inc. | 2315 North First Street | | | San Jose, CA 95131 |
| Beacom, Allison | 8872 County Road P33 | | | Blair, NE 680087580 |
| BEACON PROMOTIONS, INC | 2121 BRIDGE STREET | | | NEW ULM, MN 56073 UNITED STATES |
| BEAD UNIQUE | PO BOX 459 | | | MT MORRIS, IL 61054-0459 UNITED STATES |
| BEADALON | 440 HIGHLANDS BLVD | | | COATESVILLE, PA 19320 UNITED STATES |
| BEAVIS AND ASSOCIATES INC. | 311 W. BELDEN AVE. | UNIT 3 | | CHICAGO, IL 60604 UNITED STATES |
| Becht, Deborah | 2006 S 163 Cir | | | Omaha, NE 68130 |
| Bechtel, Nicholas | 1462 E. 4th Street Ct. | | | Fremont, NE 68025 |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| Bechthold, Ilene | 20997 Pinoak Road | | | Underwood, IA 51576 |
| Bechtold, Ilene | 3207 12th Ave | Apt. F | | Council Bluffs, IA 51501 |
| Becker, Janette | 886 S. 156th Ave. | | | Omaha, NE 68118 |
| BECOME | 640 W. CALIFORNIA AVE. | SUITE 110 | | SUNNYVALE, CA 94086 UNITED STATES |
| Become, Inc. | 1300 Crittenden Lane, Suite 403 | | | Mountain View, CA 94043 |
| BEE INTERNATIONAL | 2311 BOSWELL ROAD | SUITE 5 | | CHULA VISTA, CA 91914 UNITED STATES |
| Beecher, David | 5402 S 77th St | Apt 2 | | Ralston, NE 68127 |
| BEISTLE COMPANY | PO BOX 64964 | | | BALTIMORE, MD 21264-4964 UNITED STATES |
| BELCARO GROUP, INC. | 7100 EAST BELLEVIEW AVENUE | SUITE 208 | | GREENWOOD VILLAGE, CO 80111 UNITED STATES |
| Belcher, Dolores | 117 N Molley | Po Box 194 | | Bennington, NE 68007 |
| BELLEVUE BERRY & PUMPKIN RANCH | 11001 S 48TH STREET | | | PAPILLION, NE 68133 UNITED STATES |
| BELLEVUE UNIVERSITY | DOROTHY GRAHAM, MANAGER | 1000 GALVIN ROAD SOUTH | | BELLEVUE, NE 68005-3098 UNITED STATES |
| Bellinghausen, Rachel | 16075 Sprague Street | | | Omaha, NE 68116 |
| Belvine, Deminico | 6525 N. 24th Street | | | Omaha, NE 68112 |
| Belvine, Mario | 6525 N 24th Street | | | Omaha, NE 68112 |
| Belvine, Markanthony | 6525 N 24 St. | | | Omaha, NE 68112 |
| Benak-Klimantas, Deborah | 3803 Madison Street | | | Omaha, NE 68107 |
| Bender, Michael | 11316  Pratt St | | | Omaha, NE 68164 |
| BENDON PUBLISHING INTERNATIONA | 1840 BANEY RD | | | ASHLAND, OH 44805 UNITED STATES |
| BENEFICIAL NE, INC. | C/O DOUGLAS COUNTY COURT | OMAHA DOUGLAS CIVIC CENTER | 1819 FARNAM STREET | OMAHA, NE 68183-0220 UNITED STATES |
| BENEFIT CONCEPTS | PO BOX 9222 | | | CHELSEA, MA 02150-9222 UNITED STATES |
| BENEFIT CONCEPTS SYSTEMS | C/O COBRA ADMINISTRATION UNIT | P O BOX 246 | | BARRINGTON, RI 02806-0246 UNITED STATES |
| Bengston, John | 2800 Turner Rd | | | San Benito, TX 78586-7768 |
| BENJAMIN MILLS | 7971 VERNON AVENUE | | | OMAHA NE 68134 |
| BENNETT PARKER | 2227 NORTH 113TH STREET | | | OMAHA, NE 68164 UNITED STATES |
| Benson, Douglas | 28464 250th St. | | | Neola, IA 51559 |
| BENTCIL COMPANY | DBA THE BENTCIL COMPANY | 1755 MIDWEST BLVD. | | INDIANAPOLIS, IN 46214 UNITED STATES |
| Berge, Aaron | 2117 South 152nd Street | | | Omaha, NE 68144 |
| Bergh Holdings, L.L.C. | c/o Wilmington Trust FSB | 1100 North Market Street | Rodney Square North | Wilmington, DE 19890 |
| Berghahn, Eileen | 102 N. Osage St. | | | Papillion, NE 68046 |
| BERGMAN INCENTIVES INC | 9411 F Street | | | Omaha, NE 68127 |
| Berman, David | 684 Parkwood Ln | | | Omaha, NE 68132 |
| Bertch, Dennis | 915 N 48 St 4 | | | Omaha, NE 68132 |
| BERWICK OFFRAY LLC | LOCKBOX # 3775 | PO BOX 8500 | | PHILADELPHIA, PA 19178-3775 UNITED STATES |
| BERYLE LANTZ | DBA BERYLE LANZ | 10641 WEIR STREET | | OMAHA, NE 68127 UNITED STATES |
| Besch, Amy | 8028 Maywood St | | | Omaha, NE 68127 |
| Bessman, Michelle | 50100 570th St | | | Marne, IA 51552 |
| BEST BUY | RETAIL SERVICES | PO BOX 5229 | | CAROL STREAM, IL 60197-5229 UNITED STATES |
| BEST CARE EMPLOYEE ASSIST PROG | ATTN: LISA SPROUSE OFFICE MANAGER | 9239 W. CENTER ROAD | | OMAHA, NE 68124-9885 UNITED STATES |
| BEST WESTERN KELLY INN OMAHA | 4706 S 108TH STREET | | | OMAHA, NE 68137 UNITED STATES |
| BETH TOWNSEND | 916 BIRCH | | | COUNCIL BLUFFS, IA 51501-5815 UNITED STATES |
| Betten, Elisabeth | 1126 5th Ave | | | Council Bluffs, IA 51501 |
| BETTER BUSINESS BUREAU | 11811 P STREET | | | OMAHA, NE 68137 UNITED STATES |
| BETTER BUSINESS EQUIPMENT | 7929 WEST CENTER ROAD | | | OMAHA, NE 68124 UNITED STATES |
| BETTER HOMES & GARDENS MAGAZIN | BILLING CENTER | PO BOX 10603 | | DES MOINES, IA 50336-0603 UNITED STATES |
| BETTER LIVING INC | 704 S 75TH STREET | | | OMAHA, NE 68114 UNITED STATES |
| Betterton, Gregory | 6216 N 108th Ave Circle | | | Omaha, NE 68164 |
| BEUMER CORPORATION | 191 CHAMBERS BROOK ROAD | | | BRANCHBURG, NJ 08876 UNITED STATES |
| BEVERLY HILLS TEDDY BEAR CO | dba ONE2BELIEVE.COM | 247876 APPLE STREET UNIT F | | NEWHALL, CA 91321 UNITED STATES |
| Bevins, Frank | 703 Tara Road | | | Papillion, NE 68046 |
| BEW GLOBAL INC | 757 MALETA LANE | SUITE # 203 | | CASTLE ROCK, CO 80108 UNITED STATES |
| BEYOND THIS DAY(AMBASSADOR SVC | ATTN:  ACCOUNTING DEPARTMENT | PO BOX 269 | | GASTONIA, NC 28053-0269 UNITED STATES |
| Bhattarai, Atithi | 1403 Galvin Rd S | Apt. 305 | | Bellevue, NE 68005 |
| BHCO Master Ltd. | c/o JPMorgan Chase Bank, NA | 1111 Fannin Street | Floor 10 | Houston, TX 77002 |
| BIC GRAPHIC USA | P O BOX  406079 | | | ATLANTA, GA 30384-6079 UNITED STATES |
| BIC USA INC (DOMESTIC) | PO BOX 40000 DEPT 399 | | | HARTFORD, CT 06151-0399 UNITED STATES |
| BIG 'A' DOCK SERVICE & SALES | 3409 FAULK AVE | | | BELLEVUE, NE 68147 UNITED STATES |
| BIG LEAGUE PROMOTIONS | 1974 N.W. 82ND AVE | | | MIAMI, FL 33126 UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| Biggs, Tony | 2859 Spencer St. | | | Omaha, NE 68111 |
| BIL-DEN GLASS INC. | 6110 IRVINGTON ROAD | | | OMAHA, NE 68134 UNITED STATES |
| Billups, Gloria | 805 Moore Dr | | | Bellevue, NE 68005 |
| BILTMORE APARTMENTS | DBA: THE BILTMORE APARTMENTS | 10040 REGENCY CIRCLE, SUITE 200 | | OMAHA, NE 68114 UNITED STATES |
| Bingham, Deborah | 10817 N Mill Court | #21 | | Omaha, NE 68154 |
| Bird, Thomas | 10021 Arcadia Plaza | Apt #9 | | Omaha, NE 68134 |
| Birdsong, Paul | 19753 Co Rd 25 | | | Herman, NE 680295018 |
| Birech, Olivia | 13416 Ames Avenue | | | Omaha, NE 68164 |
| BISCOMERICA CORPORATION | PO BOX 1070 | | | RIALTO, CA 92376 UNITED STATES |
| Bittner, Christine | 14826 Black St | | | Bennington, NE 68007 |
| BIZILAB INC | 10 N MARTINGALE RD #4247 | | | SCHAUMBURG, IL 60173 UNITED STATES |
| Bk, Bishal | 3904 S 191st | | | Omaha, NE 68130 |
| BLACK & DECKER (U.S.) INC. | PO BOX 98692 | | | CHICAGO, IL 60693 UNITED STATES |
| BLACK BOX NETWORK SERVICES | SDS 12-0976 | P O BOX 86 | | MINNEAPOLIS, MN 55486-0976 UNITED STATES |
| BLACK HILLS ENERGY | PO BOX 6001 | | | RAPID CITY, SD 57709-9001 UNITED STATES |
| Blake, Patricia | 2404 S Mineral Drive | | | Papillion, NE 68046 |
| Blanchard, Robert | 6037 S 39th St. | | | Omaha, NE 68107 |
| Bland, Tracey | 2550 Avenue H | | | Council Bluffs, IA 51501 |
| Bleyhl, Lori | 5518 Pacific St. | | | Omaha, NE 68106 |
| BLICK ART MATERIALS | 6910 EAGLE WAY | | | CHICAGO, IL 60678-1069 UNITED STATES |
| BLIMPIE SUBS & SALADS | 2060 N 117TH AVE | | | OMAHA, NE 68164 UNITED STATES |
| Block, Shannon | 765 N 2nd St | | | Springfield, NE 68059 |
| Blomenkamp, Thomas | 14717 Emiline St | | | Omaha, NE 68138 |
| BLONGOBALL FAMILY FUN | 1818 W FRANCIS AVE #383 | | | SPOKANE, WA 99205 UNITED STATES |
| BLT V LLC | c/o JPMorgan Chase Bank, NA | 1111 Fannin Street | Floor 10 | Houston, TX 77002 |
| BLUE MOON BEADS | PO BOX 776019 | 6019 SOLUTIONS CENTER | | CHICAGO, IL 60693 UNITED STATES |
| BLUE SKY DESIGNS/IMAGINARY LIM | 10555 LOBLOLLY | | | OLIVE BRANCH, MS 38654 UNITED STATES |
| BLUFFS TAXI AND COURIER INC | P O BOX 1848 | | | CO BLUFFS, IA 51502-1848 UNITED STATES |
| BMC SOFTWARE INC | PO BOX 201040 | | | HOUSTON, TX 77216 UNITED STATES |
| BNA TAX MANAGEMENT/SOFTWARE (U | ACCOUNTS RECEIVABLE | PO BOX 17009 | | BALTIMORE, MD 21297-1009 UNITED STATES |
| BNP Paribas | c/o JPMorgan Chase Bank, NA | 1111 Fannin Street | Floor 10 | Houston, TX 77002 |
| BNP PARIBAS | 787 SEVENTH AVENUE | 32ND FLOOR | | NEW YORK, NY 10019 UNITED STATES |
| Bobbitt, Deborah | 2714 Eagle Drive | | | Fremont, NE 68025 |
| BODEK AND RHODES | PO BOX 820144 | | | PHILADELPHIA, PA 19182-0144 UNITED STATES |
| Bodfield, Chuck | 15162 Laurel Ave | | | Omaha, NE 68116 |
| Boecker, Timothy | 5218 N 38th Street | | | Omaha, NE 68111 |
| Boetel, Keenen | 5647 Florence Blvd. | | | Omaha, NE 68110 |
| BOGDON CANDY COMPANY | PO BOX 419429 BIN 150082 | | | KANSAS CITY, MO 64141 UNITED STATES |
| Bohn, Sharon | 1108 Colorado St | | | Bellevue, NE 68005 |
| Bojanski, Paul | PO Box 613 | | | Louisville, NE 68037 |
| Bokka, Naveen | 11026 Lafayette Plz. | Apt. 1712 | | Omaha, NE 68154 |
| Bolamperti, Richard | 7911 Ontario | | | Omaha, NE 68124 |
| Bonacci, Thomas | 2604 S 50th Street | | | Omaha, NE 68106 |
| BONES FRAMED PICTURES | P O BOX 72809 | | | NEWPORT, KY 41072 UNITED STATES |
| Bonham, Coral | 7604 Serum Ave | | | Ralston, NE 68127 |
| Booth, Michelle | 4123 Binney St. | | | Omaha, NE 68111 |
| Borchers, Keith | 19210 L St. | | | Omaha, NE 68135 |
| BORGAILA INTERPRETING SERVICES | 701 HILLCREST AVENUE | | | COUNCIL BLUFFS, IA 51503-1472 UNITED STATES |
| BOSTON UNIVERSITY SCHOOL OF MA | 595 COMMONWEALTH AVENUE | | | BOSTON, MA 02215 UNITED STATES |
| Boston, Larry | 13910 Greenfield Rd. | | | Omaha, NE 68138 |
| Boston, Nicholas | 6902 Chandler Acres Drive | | | Bellevue, NE 68147 |
| Boswell, Cory | 1315 N Monroe St | | | Fremont, NE 68025 |
| Bottjen, Lyle | 2214 Gertrude St. | | | Bellevue, NE 68147 |
| Bouc, Jason | 4882 Vinton St | | | Omaha, NE 68106 |
| Boukal, Molly | 14806 Berry Circle | | | Omaha, NE 68137 |
| BOULDER CREEK AMUSEMENT PARK | 14208 S STREET | | | OMAHA, NE 68137 UNITED STATES |
| Bowie, George | 5704 N 107th St | | | Omaha, NE 68134 |
| Bowie, Maurice | 5020 Spaulding St | | | Omaha, NE 68104 |
| BOWLING PROPRIETORS ASSOCIATIO | OF AMERICA INC | P O BOX 5802 | | ARLINGTON, TX 76005 UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| Boyce, Jill | 6206 S 51st Circle | | | Omaha, NE 68117 |
| BOYD JONES CONSTRUCTION CO., I | PO BOX 31336 | 4360 NICHOLAS | | OMAHA, NE 68131 UNITED STATES |
| Boyd, Debbie | 2837 S. 10th St. | | | Council Bluffs, IA 51501 |
| Boyd, Deborah | 3388 Y. Street | | | Omaha, NE 68107 |
| Boyd, Rose | 3514 Lafayette Ave. | | | Omaha, NE 68131 |
| Boyer, David | 2527 N 61st Street | | | Omaha, NE 68104 |
| BOZELL AND JACOBS LLC | 13801 FNB PARKWAY | | | OMAHA, NE 68154 |
| Bracewell & Giuliani LLP | 1251 Avenue of the Americas | 49th Floor | | New York, NY 10020-1104 |
| Brack, Jennifer | 11018 X Street | | | Omaha, NE 68137 |
| Brady Gravett | 202 ROSEBUD CT | | | GREENVILLE, SC 29650 UNITED STATES |
| BRANCHING OUT, INC. | 8909 "H" STREET | | | OMAHA, NE 68127 UNITED STATES |
| Brand, Jordan | 9823 Park Dr | Apt 18 | | Omaha, NE 68127 |
| Brandenburgh, Edna | 1557 Pueblo Rd | | | Council Bluffs, IA 51501 |
| BRANDON MCKENNA PHOTOGRAPHY | DBA: BRANDON MCKENNA PHOTOGRAPHY | 825 S 50TH STREET | | OMAHA, NE 68106-1911 UNITED STATES |
| Brandon, Deborah | 715 N Hancock | | | Fremont, NE 68025 |
| BRANN & ISAACSON LLP | PO BOX 3070 | | | LEWISTON, ME 04243-3566 UNITED STATES |
| Brannen, Dalene | 4716 Chicago St. | | | Omaha, NE 68132 |
| BRASE ELECTRICAL CONTRACTING | CORPORATION | 4430 SO. 108TH STREET | | OMAHA, NE 681371287 UNITED STATES |
| BRASSBELL INDUSTRIAL CO., LTD | 4F, NO.32, ALLEY 18, LANE 478, | RAY-KUANG ROAD | | TAIPEI, 114 TAIWAN |
| BRAYSON BROWNLEE | 5412 S. 165TH | | | OMAHA, NE 68135 UNITED STATES |
| Brazda, Velira | 101 Kevin Circle | | | Bellevue, NE 68005 |
| Brechwald, Mardee | 14517 Parker Street | | | Omaha, NE 68154 |
| BRECKENRIDGE APARTMENTS | DBA/BRECKENRIDGE APARTMENTS | C/O ACCOUNTS RECEIVABLE | 10040 REGENCY CIRCLE SUITE 200 | OMAHA, NE 68114 UNITED STATES |
| Breen, Brian | 3132 Randolph Rd | | | Atlanta, GA 30345 |
| BRENMAR COMPANY INC. | P O BOX 4636 | | | OMAHA, NE 68104-0636 UNITED STATES |
| Brennan, Glenn | 2537 Ave. I | | | Council Bluffs, IA 51501 |
| Brennan, James | 18395 School Hill Ave | | | Council Bluffs, IA 51503 |
| Brennan, Laura | 16141 Virginia St | | | Omaha, NE 68136 |
| Brentwood Associated Private Equity IV, L.P. | 11150 Santa Monica Blvd, Suite 1200 | | | Los Angeles, CA 90025 |
| Brentwood Associates | 11150 Santa Monica Blvd, Suite 1200 | | | Los Angeles, CA 90025 |
| Brentwood Associates Co-Investors IV OTC LLC | 11150 Santa Monica Blvd, Suite 1200 | | | Los Angeles, CA 90025 |
| Brentwood Associates Co-Investors IV OTC LLC | 11150 Santa Monica Blvd, Suite 1200 | | | Los Angeles, CA 90025 |
| Brentwood Associates Private Equity III, L.P. | 11150 Santa Monica Blvd, Suite 1200 | | | Los Angeles, CA 90025 |
| Brentwood Associates Private Equity III-A, L.P. | 11150 Santa Monica Blvd, Suite 1200 | | | Los Angeles, CA 90025 |
| BRENTWOOD PRIVATE EQUITY III L | ATTN: MATT WHELAN | 11150 SANTA MONICA BOULEVARD | SUITE 1200 | LOS ANGELES, CA 90025 UNITED STATES |
| BRETT FERRIS | 6901 S. 154TH STREET | | | OMAHA, NE 68138 UNITED STATES |
| BRETT LONG | 14970 FOREST VIEW CT | | | BONNER SPRINGS, KS 66012 UNITED STATES |
| Brian Moen | 5455 South 90th Street | | | Omaha, NE 68127 |
| BRIARPATCH INC | 150 ESSEX ST | | | MILLBURN, NJ 07041 UNITED STATES |
| Briggs, Jean | 7752 Maywood Street | | | Ralston, NE 68127 |
| Brigham, Carol | 20225 Wirt St. | Apt. #2 | | Elkhorn, NE 68022 |
| BRINGER CORPORATION | 8351 NW 21 STREET | | | MIAMI, FL 33122 UNITED STATES |
| Brinson, Nancy | 753 N 78 St | | | Omaha, NE 68114 |
| Broadpoint Capital, Inc. | 1 Penn Plaza | | | New York, NY 10119-4200 |
| Broadus, Vicki | 3105 S 69th Ave | Apt 2 | | Omaha, NE 68106 |
| Broadway, Erin | 5323 N 29 St | | | Omaha, NE 68111 |
| Brockman, Sandra | Box 136 | | | Gretna, NE 68028 |
| BROOKS OFFICE INTERIORS, INC. | 2222 ELM STREET SE | | | MINNEAPOLIS, MN 55414 UNITED STATES |
| BROTHER INTERNATIONAL | DEPT CH 17087 | | | PALATINE, IL 60055-7087 UNITED STATES |
| Brouhard, Arlyss | 235 Aberdeen St. | | | Gretna, NE 68028 |
| Brown - Forman Beverages Worldwide | 420 Corporate Circle, Suite Q | | | Golden, CO 80401 |
| BROWN & GIDDING, PC | 3201 NEW MEXICO AVENUE NW | ST 242 | | WASHINGTON, DC 20016 UNITED STATES |
| Brown Jr, Clarence | 2906 Spencer | | | Omaha, NE 68111 |
| BROWN RUDNICK | ONE FINANCIAL CENTER | | | BOSTON, MA 02111 UNITED STATES |
| Brown, Ann | 10787 Brentwood Dr. | Apt 2b | | LaVista, NE 68128 |
| Brown, Domunique | 2428 Ohio St | | | Omaha, NE 68111 |
| Brown, Isiah | 2108 Queen Dr. | | | Papillion, NE 68046 |
| Brown, Jamelle | 3613 Ellison Ave. | | | Omaha, NE 68111 |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| Brown, Laronnie | 4665 Kansas Ave | | | Omaha, NE 68104 |
| Brown, Lorenzo | 3313 Jason Drive | | | Bellevue, NE 68123 |
| Brown, Peggy | 2407 Franklin | | | Bellevue, NE 68005 |
| Brown, Scott | 52280 Brookside Avenue | | | Glenwood, IA 51534 |
| Brown, Shanel | 526 Park Ave | | | Omaha, NE 68105 |
| Brown, Sheena | 4911 N. 62nd St. | | | Omaha, NE 68104 |
| Brown, Sherard | 7635 Ohio Plz | | | Omaha, NE 68134 |
| Brown, Shkaira | 4070 Paxton Blvd | | | Omaha, NE 68111 |
| Brown, Tommie | 3907 South 34th Street | | | Omaha, NE 68107 |
| Brown, Travis | 1205 Gold Coast Rd Apt # 5 | | | Papillion, NE 68046 |
| Brownlee, Paige | 5412 S. 165th St | | | Omaha, NE 68135 |
| Brown-Winfrey, Cherese | 3520 N 85th St | | | Omaha, NE 68134 |
| Bruce, Robert | 8006 Morris Street | | | Omaha, NE 68122 |
| Bruce-Sessi, Messan | 4965 S. 86th Parkway | Apt. 3 | | Omaha, NE 68127 |
| Brueckner, Dustin | 3504 Montrovia Blvd. #107 | | | Bellevue, NE 68123 |
| Bruggeman, Bobette | 6785 Evans St. | | | Omaha, NE 68104 |
| Brummond, Wendy | 3526 Drexel St | | | Omaha, NE 68107 |
| BRUNING FOR ATTORNEY GENERAL | 525 S 13TH ST | POX 83527 | | LINCOLN, NE  68501 UNITED STATES |
| Bruns, Grant | 7337 S Harrison Hills Dr | Apt 102 | | LaVista, NE 681284796 |
| Bruun, Michele | 518 S 160 St | | | Omaha, NE 68118 |
| BRYCE ANSTINE | 15617 M STREET | | | OMAHA, NE 68135 UNITED STATES |
| BSM ENTERPRISE LTD | MIN'AN COMMERCIAL BUILDING | NO 160-162 EAST JINYUAN LANE | | JIANGDONG, NIGBO,  315040 CHINA |
| BT INS, INC.(INT'L NETWORK SER | BOX 2900 | | | CAROL STREAM, IL  60132-2900 UNITED STATES |
| Buchanan, Brittany | 8516 Granville Parkway | Apt #422 | | Lavista, NE 68128 |
| Buchholtz-Keith, Stephanie | 730 N Grant St | | | Fremont, NE 68025 |
| Buckley, Cyritta | 827 N 45th | Apt 16 | | Omaha, NE 68131 |
| BUCKRIDGE, INC | 160 NORTH D STREET | | | FREMONT, NE  68025 UNITED STATES |
| BUCKY'S EXPRESS | 4805 SOUTH 108th STREET | | | OMAHA, NE  68127 UNITED STATES |
| BUFFALO GAMES INC | 220 JAMES E CASEY DR | | | BUFFALO, NY  14206 UNITED STATES |
| Buhrmann, Cynthia | 2006 Ann Marie Court | | | Papillion, NE 68046 |
| BUILDCLASSIC CO., LTD | ROOM 2702 LUCKY COMMERCIAL CENTRE | 103-109 DES VOEUX ROAD | | WEST HONG KONG,   CHINA |
| BUILDERS SUPPLY CO., INC. | 5701 S 72ND ST | P O BOX 27109 | | OMAHA, NE  681270109 UNITED STATES |
| BUILDING COMMISSIONING LLC | 4854 BURT ST. | | | OMAHA, NE  68132-2466 UNITED STATES |
| BUILDING COST CONSULTANTS, INC | P.O. BOX 278 | | | PLATTSMOUTH, NE  68048 UNITED STATES |
| Bull, Donald | 12588 Orchard Ave | | | Omaha, NE 68137 |
| Buller, David | 1320 S 157th Plz | Apt 101 | | Omaha, NE 68130 |
| BULLET LINE, LLC | PO BOX 69-4470 | 15959 NW 15 AVENUE | | MIAMI, FL  33269 UNITED STATES |
| Bumgardner, Brent | 10461 Valley St | | | Omaha, NE 68124 |
| Burbach, Amy | 2501 E Cuming St | | | Fremont, NE 68025 |
| BUREAU OF NATIONAL AFFAIRS, IN | PO BOX 64284 | | | BALTIMORE, MD  21264-4284 UNITED STATES |
| Burg, Daniel | 1507 Papillion Dr 1 | | | Papillion, NE 68046 |
| Burghart, Catherine | 3335 Summit Street | | | Omaha, NE 68112 |
| Burks, Natasha | 3527 N 54th St | | | Omaha, NE 68104 |
| Burnett, Barbara | 10220 Krug Ave | | | Omaha, NE 68124 |
| Burns, Lori | 5812 S. 93rd St. | | | Omaha, NE 68127 |
| Burt, Janelle | 8466 Decatur St | | | Omaha, NE 68114 |
| Burton, Kimberly | 1713 Willis Ave | | | Omaha, NE 68110 |
| BUSINESS & LEGAL REPORTS INC | 141 MILL ROCK ROAD EAST | | | OLD SAYBROOK, CT  06475 UNITED STATES |
| BUSINESS BY PHONE | 13254 STEVENS STREET | | | OMAHA, NE  68137 UNITED STATES |
| BUSINESS INSURANCE | 16626 COLLECTION CENTER DR | | | CHICAGO, IL  60693-0166 UNITED STATES |
| BUSINESS OBJECTS OF AMERICAS,I | PO BOX 2299 | | | CAROL STREAM, IL  60132-2299 UNITED STATES |
| BUSINESS TALENT GROUP | 15332 ANTIOCH STREET NO 20 | | | PACIFIC PALISADES, CA  90272 UNITED STATES |
| BUSINESSOLVER (ACI) | BUSINESSOVLER | ATTN:  COBRA PREMIUM PAYMENTS | PO BOX 1517 | DES MOINES, IA  50305 UNITED STATES |
| BUSINESSWEEK | PO BOX 8423 | | | RED OAK, IA  51591-5423 UNITED STATES |
| Buss, Grant | 3924 Kansas Ave | | | Omaha, NE 68111 |
| Butcher, Brian | 1003 4th Steet | | | Glenwood, IA 51534 |
| Butler, Angela | 4319 Boyd Street | | | Omaha, NE 68111 |
| BUY BOARD (LOCAL GOVERNMENT PU | PURCHASING COOPERTIVE | PO BOX 975110 | | DALLAS, TX  75397-5110 UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| BUZLINE/BUZTRONICS, INC. | P O BOX 44719 | | | MADISON, WI 53744-4719 UNITED STATES |
| BY ALL MEANS (DAVID ZIELINSKI) | DBA: BY ALL MEANS | 412 WEST 4TH | | ALTON, IL 62002 UNITED STATES |
| BYTWARE, Inc. | NW 5955 | PO BOX 1450 | | MINNEAPOLIS, MN 55485-5955 UNITED STATES |
| C & A INDUSTRIES, INC. | BENEFITS AND INSURANCE DEPT | 13609 CALIFORNIA STREET | | OMAHA, NE 68154 UNITED STATES |
| C & A SCALES SERVICE, INC. | P.O. BOX 270 | | | CRESCENT, IA 51526 UNITED STATES |
| C & H DISTRIBUTORS, INC. | 22133 NETWORK PLACE | | | CHICAGO, IL 60673-1133 UNITED STATES |
| C & I COLLECTABLES | 250 CLEARBROOK ROAD | | | ELMSFORD, NY 10523 UNITED STATES |
| C.A. SHEA & COMPANY INC. | 6 MILL RIDGE LANE | | | CHESTER, NJ 07930 |
| C2F INC | PO BOX 1417 | | | BEAVERTON, OR 97075 UNITED STATES |
| CA STATE DISBURSEMENT UNIT | PO BOX 989067 | | | WEST SACRAMENTO, CA 95798-9067 UNITED |
| CACH LLC | C/O DOUGLAS COUNTY COURT, CIVIL DIVISION | 1819 FARNAM STREET | | OMAHA, NE 68183-0220 UNITED STATES |
| CACV OF COLORADO,LLC. | C/O DOUGLAS COUNTY CIVIL DIVISION | 1819 FARNAM STREET | | OMAHA, NE 68183-0220 UNITED STATES |
| CADBURY ADAMS | PO BOX 849955 | | | DALLAS, TX 75284-9955 UNITED STATES |
| Caddell, Laura | 15411 Farnam Circle | | | Omaha, NE 68154 |
| CAFEMOM | dba CAFEMOM | 401 PARK AVE. SOUTH, 5TH FLOOR | | NEW YORK, NY 10016 UNITED STATES |
| CAITLIN VANCE | 2115 LEIGH ST | | | PAPILLION, NE 68133 UNITED STATES |
| CAITLYN KROUT | 16211 GREENLEAF STREET | | | OMAHA, NE 68136 UNITED STATES |
| CAKE GALLERY | C/O CAKE GALLERY | 8247 HASCALL | | OMAHA, NE 68124 UNITED STATES |
| CAKERY | 10817 PRAIRIE BROOK RD. | | | OMAHA, NE 68144 UNITED STATES |
| Calavano, Steven | 11519 Westwood Ln. | Apt 3 | | Omaha, NE 68144 |
| CALIBRE INTERNATIONAL | 6250 N. IRWINDALE AVE. | | | IRWINDALE, CA 91702 UNITED STATES |
| CALIFORNIA STATE DISBURSEMENT | CALIFORNIA CHILD SUPPORT | PO BOX 989067 | | WEST SACRAMENTO, CA 95798-9067 UNITED |
| CALIFORNIA UNITED TERMINALS | 1200 PIER E STREET | | | LONG BEACH, CA 90802 UNITED STATES |
| CALIPER | 500 CARNEGIE CENTER SUITE 300 | | | PRINCETON, NJ 08543 UNITED STATES |
| Callihan, Brenda | 1120 Crescent Dr. | | | Council Bluffs, IA 51503 |
| CAMBRIDGE ENGINEERING INC. | PO BOX 419161 | | | CREVE COEUR, MO 63141 UNITED STATES |
| CAMP CONFERENCES INC | 540 W FRONTAGE RD SUITE 2205 | | | NORTHFIELD, IL 60093 UNITED STATES |
| Campbell, Nelda | 1343 E. 5th St. | | | Fremont, NE 68025 |
| Campbell, Ruth Ann | 4822 1/2 Burt Street | | | Omaha, NE 68132 |
| Campbell, Ruth-Ann | 8308 Cuming St. | | | Omaha, NE 68114 |
| Campbell, Scott | 604 Stanley Blvd | | | Tennant, IA 51574 |
| Campos, Jill | 538 Woodbury Ave | Apt 2 | | Council Bluffs, IA 51503 |
| CAN YOU IMAGINE | 9314 ETON AVE | | | CHATSWORTH, CA 91311 UNITED STATES |
| CANADA POST CORP -(CPC BORDERF | PAYMENT PROCESSING | 2701 RIVERSIDE DR. | | OTTAWA, ON K1A 1L7 CANADA |
| Canada Post Corporation, Inc. | 267 Richmond Street West, 3rd Floor | | | Toronto, ON, Canada M5V 3M6 |
| Cancino, Maricruz | 3409 U St | | | Omaha, NE 68107 |
| CANDYRIFIC LLC | 3738 LEXINGTON AVENUE | | | LOUISVILLE, KY 40207 UNITED STATES |
| Cannon, Sherry | 18613 Jackson Cir | | | Elkhorn, NE 68022 |
| CANSON INC. | ATTENTION: ACCOUNTS RECEIVABLE | 21 INDUSTRIAL DRIVE | | SOUTY HADLCY, MA 01075 UNITED STATES |
| Canterbury, Amy | 6920 Oak Plaza | D11 | | Omaha, NE 68106 |
| Cantrell, Patricia | P. O. Box 2 | | | Uehling, NE 68063 |
| CANVAS CORP LLC | 181 INDUSTRIAL CIRCLE | | | SPRINGDALE, AR 72762 UNITED STATES |
| CAPE SYSTEMS INC | 100 ALLENTOWN PARKWAY | SUITE 218 | | ALLEN, TX 75002 UNITED STATES |
| CAPGEMINI | 36974 TREASURY CENTER | | | CHICAGO, IL 60694-6900 UNITED STATES |
| CAPITAL ONE BANK | C/O DODGE COUNTY COURT | 428 NORTH BROAD STREET | 3RD FLOOR | FREMONT, NE 68025 UNITED STATES |
| CAPITAL ONE BANK | C/O DOUGLAS CO COURT/CIVIL-SMALL CLAIMS | 1819 FARNAM STREET | | OMAHA, NE 68183-0220 UNITED STATES |
| CAPITAL ONE BANK | C/O SARPY CTY CLERK OF DIST CT | 1210 GOLDEN GATE DRIVE | | PAPILLION, NE 68046 UNITED STATES |
| CAPITAL SANITARY SUPPLY | 2137 SUNSET ROAD | | | DES MOINES, IA 50311 UNITED STATES |
| Capitalsource CF LLC | c/o Wilmington Trust FSB | 1100 North Market Street | Rodney Square North | Wilmington, DE 19890 |
| Capitalsource Finance LLC | c/o Wilmington Trust FSB | 1100 North Market Street | Rodney Square North | Wilmington, DE 19890 |
| CAPITOL BLAIR SIGN COMPANIES | DBA CAPITOL BLAIR SIGN COMPANIES | 21920 PLATTEVIEW ROAD | | GRETNA, NE 68028 UNITED STATES |
| CAPIZZI MUSIC | dba CAPIZZI MUSIC COMPANY | PO BOX 618 | | COBB, CA 95426 UNITED STATES |
| Caplan, Jeffrey | 2512 South 160th Court | | | Omaha, NE 68130 |
| CAPSTONE COACHING & CONSULTING | CAPSTONE COACHING & CONSULTING, INC | 16475 SOUTH 132ND STREET | | SPRINGFIELD, NE 68059 UNITED STATES |
| Carbaugh, Leslie | 6038 Read St | | | Omaha, NE 68152 |
| CARDIAC CENTER OF CREIGHTON UN | C/O STEPHANIE MACIEJEWSKI | 3006 WEBSTER STREET | | OMAHA, NE 68131-2104 UNITED STATES |
| Cardin, Ellen | 13604 V.Street | | | Omaha, NE 68137 |
| CARDINAL COMMERCE | 6119 HEISLEY ROAD | | | MENTOR, OH 44060 UNITED STATES |
| Cardinal Commerce Corporation | 6119 Heisley Road | | | Mentor, OH 44060 |

## Oriental Trading Company, Inc., et al.
## Creditor/Mailing Matrix

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| CARDINAL INDUSTRIES | 2101 51ST AVE | | | LONG ISLAND CITY, NY 11101 UNITED STATES |
| Cargill, Robert | 6230 P Rd | | | Nebraska City, NE 684106559 |
| CARGO ZONE LLC | 6200 NO 16TH STREET | | | OMAHA, NE 68110 UNITED STATES |
| Caribbean Restaurants, LLC | 165 Road Km 2.6 | Zona Industrial | | Catano, PR 00962 |
| CARL JARL | 11055 I STREET | | | OMAHA, NE 68137 UNITED STATES |
| Carlentine, Sam | 3126 South 69th Ave | | | Omaha, NE 68106 |
| Carlin, Marcy | 8834 N 82nd Ave | | | Omaha, NE 68122 |
| CARLISLE CO | PO BOX 878 | | | ROSEVILLE, CA 95678 UNITED STATES |
| CARLISLE MANAGEMENT LLC | dba CARLISLE HOTEL | 10909 M STREET | | OMAHA, NE 68137 UNITED STATES |
| CARLOS O'KELLY'S | ATT: CHERYL SMITH | 1877 N ROCK RD. | | WICHITA, KS 67206 UNITED STATES |
| CARLSON SYSTEMS | P O BOX 3036 | | | OMAHA, NE 68103 UNITED STATES |
| Carlson, Carmen | 1335 W Dakota St | | | Fremont, NE 68025 |
| CARLYLE GROUP | 1001 PENNSYLVANIA AVENUE NW #200 | | | WASHINGTON, DC 20004 UNITED STATES |
| Carlyle Mezzanine Partners LP | c/o JPMorgan Chase Bank, NA | 1111 Fannin Street | Floor 10 | Houston, TX 77002 |
| Carlyle Mezzanine Partners, LP. | 520 Madison Avenue | | | New York, NY 10022 |
| Carlyle Mezzanine Partners, LP. | c/o Wilmington Trust FSB | 1100 North Market Street | Rodney Square North | Wilmington, DE 19890 |
| Carlyle Partners IV, L.P. | 520 Madison Avenue | | | New York, NY 10022 |
| Carlyle Partners IV, L.P.; CP IV Coinvestment | 520 Madison Avenue | | | New York, NY 10022 |
| Carman, Thomas | 1104 Oke St | | | Papillion, NE 68046 |
| Carol Jones | 123 Main Street, Suite 100 | | | Omaha , NE 68101 |
| CAROL WILSON FINE ARTS INC. | 6215 NE 92ND DRIVE | | | PORTLAND, OR 97220 UNITED STATES |
| Carolyn Turner | 13715 Polk Plaza    Apt. 111 | | | Omaha, NE 68137 |
| CARPETS FOR KIDS | 115 SE 9TH AVENUE | | | PORTLAND, OR 97214 UNITED STATES |
| CARQUEST DISTRIBUTION CENTER | 11202 I STREET SUITE 112 | | | OMAHA, NE 68137 UNITED STATES |
| Carr, Michele | 1841 N GARFIELD | | | Fremont, NE 68025 |
| Carrick, Matthew | 8338 Western Ave. | | | Omaha, NE 68114 |
| CARRIER SALES & DISTRIBUTION, | PO BOX 93844 | | | CHICAGO, IL 60673-3844 UNITED STATES |
| Carrillo, Kathleen | 11120 Black Street | | | Omaha, NE 68142 |
| Carrillo, Moises | 3635 California St | | | Omaha, NE 68131 |
| Carroll, Karen | 1319 S 166th St | | | Omaha, NE 681301323 |
| Carroll, Latoyia | 13096 D Plz | | | Omaha, NE 681445316 |
| Carroll, Robert | 3812 Franklin St | | | Omaha, NE 68111 |
| CARSON DRAGON | 3F, NO 46, LANE 10 | JI-HU ROAD, TAIPEI 114 | | TAIPEI,  TAIWAN |
| CARSON-DELLOSA PUBLISHING | P O BOX 1070 | | | CHARLOTTE, NC 28201-1070 UNITED STATES |
| Carter, Asauna | 6335 N. 34th St. | | | Omaha, NE 68111 |
| Carter, Daniel | 6710 So 86 Street | | | Omaha, NE 681274119 |
| Carter, Kent | 6344 S 96th St | | | Omaha, NE 68127 |
| Carter, Lavenia | 6335 N 34th st | | | Omaha, NE 68111 |
| CARTLIN RIBLETT | 9264 CADY AVE #2 | | | OMAHA, NE 68134 UNITED STATES |
| Cartmill, Lori | 922 N D St | | | Fremont, NE 68025 |
| Case, Jacquie | 2436 Manderson St. | | | Omaha, NE 68111 |
| CASH SPOT | C/O DODGE COUNTY COURT | 428 NO. BROAD ST. | 3RD FLOOR | FREMONT, NE 68025 UNITED STATES |
| CASHION GARMENT CO., LTD | UNIT 01 & 05,26/F | LANDMARK PLAZA | NO 89 WUSI RD. | FUZHOU, FUJIAN, 350003 CHINA |
| Casino Montelago | 8 Strada Di Villaggio | | | Henderson, NV 89011 |
| CASS INC | 1406 SW 7TH ST | P O BOX 431 | | ATLANTIC, IA 50022 UNITED STATES |
| Castaneda, Jose | 3216 Madison St. | | | Omaha, NE 68107 |
| Castaneda, Noemy | 6018 Seward Street | | | Omaha, NE 68104 |
| CASTING KIT CO. | PO BOX 60406 | | | RENO, NV 89506 UNITED STATES |
| Castle, Virginia | 15617 M Street | | | Omaha, NE 68135 |
| Castro, Melissa | 2918 Clarkson Avenue | | | Omaha, NE 68105 |
| CATALOGS.COM (AMERICA BY MAIL) | AMERICAN BY MAIL | 318 INDIAN TRACE #330 | | FT LAUDERDALE, FL 33326 UNITED STATES |
| CATHY'S CONCEPTS | 5723 BIRTZ RD | | | INDIANAPOLIS, IN 46216 UNITED STATES |
| Catron, Robert | 11713 Newport Ave. | | | Omaha, NE 68164 |
| CAVALRY PORTFOLIO SERVICES | C/O DOUGLAS COUNTY CIVIL DIVISION | 1819 FARNAM STREET | | OMAHA, NE 68183-0220 UNITED STATES |
| CB RICHARD ELLIS / MEGA | 11213 DAVENPORT ST, SUITE 300 | | | OMAHA, NE 68154 UNITED STATES |
| CBA | PO BOX 62000 | | | COLORADO SPRINGS, CO 80962-2000 UNITED |
| CBIZ NETWORK SOLUTIONS, INC | PO BOX 502160 | | | ST LOUIS, MO 63160-2160 UNITED STATES |
| CCH INCORPORATED | P O BOX 4307 | | | CAROL STREAM, IL 60197-4307 UNITED STATES |
| CCS PRESENTATION SYSTEMS | 11041 O STREET | | | OMAHA, NE 68137 UNITED STATES |
| CCW DISTRIBUTORS INC | 5861 TENNYSON STREET | | | ARVADA, CO 80003 UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| CD DIMENSIONS, INC | 20 RESEARCH PARKWAY UNIT A | | | OLD SAYBROOK, CT 06475 UNITED STATES |
| CDJ INTERNATIONAL CO LTD | ADD: RM#1603, BUILDING NO.12 | XINTIANDI INTERNATIONAL BUSINESS MANSION | JIANGDONG | NINGBO, CHINA |
| CDW COMPUTER CENTER INC | PO BOX 75723 | | | CHICAGO, IL 60675-5723 UNITED STATES |
| CDW DIRECT, LLC | PO BOX 75723 | | | CHICAGO, IL 60675-1233 UNITED STATES |
| CE DE CANDY COMPANY | 1091 LOUSONS ROAD | | | UNION, NJ 07083-5029 UNITED STATES |
| CEC ENTERTAINMENT INC | ATTN: GWEN YOUNG | PO BOX 152077 | | IRVING, TX 75015-2077 UNITED STATES |
| Cecil, Lauren | 13216 Carpenter Street | | | Omaha, NE 68138 |
| CEG | 215 NE 1ST AVE | | | DELRAY BEACH, FL 33483 UNITED STATES |
| CEILING PRO METRO- | DBA CEILING PRO-METRO | P O BOX 94 | | GRETNA, NE 68028 UNITED STATES |
| CELEBRATE (PHYLLIS HOFFMAN) MA | PO BOX 8458 | | | RED OAK, IA 51591-3458 UNITED STATES |
| CELEBRITY STAFFING | P.O. BOX 3037 | | | OMAHA, NE 68103-0037 UNITED STATES |
| CELINE TAYLOR | 17535 OHERN STREET | | | OMAHA, NE 68135 UNITED STATES |
| Center for Environmental Health | 2201 Broadway | | | Oakland, CA 94612 |
| CENTER TROPHY COMPANY | 5435 CENTER STREET | | | OMAHA, NE 68106 UNITED STATES |
| CENTERFIELD TECHNOLOGY INC | 3131 SUPERIOR DRIVE NW - STE C | | | ROCHESTER, MN 55901 UNITED STATES |
| CENTRAL LIGHTING & EQUIPMENT | 5055 SOUTH 111TH STREET | | | OMAHA, NE 68137-2332 UNITED STATES |
| CENTRAL STATES PETROLEUM | DBA CENTRAL STATES PETROLEUM | 7020 N 102 CIRCLE SUITE 207 | | OMAHA, NE 68122-3057 UNITED STATES |
| CENTRIS FCU | C/O DOUGLAS COUNTY COURT, CIVIL DIVISION | 1819 FARNAM STREET | | OMAHA, NE 68183-0220 UNITED STATES |
| CENTURY DISTRIBUTION SYSTEMS I | 485E ROUTE 1 SOUTH | SUITE 100 | | ISELIN, NJ 08830 UNITED STATES |
| CENTURY FOAM | PO BOX 2207 | | | ELKHART, IN 46515 UNITED STATES |
| Cenveo Corporation d/b/a Acclaim I.D. Products | Acclaim I.D. Products, 321 So. 74th Street | | | Omaha, NE 68114 |
| CENVEO FKA MAIL-WELL ENVELOPE | PO BOX 536900 | | | ATLANTA, GA 30353-6900 UNITED STATES |
| Cerberus Series Four Holdings LLC | c/o JPMorgan Chase Bank, NA | 1111 Fannin Street | Floor 10 | Houston, TX 77002 |
| Cercena, Christopher | 5054 S 89 St. | | | Omaha, NE 68127 |
| CERIDIAN COBRASERV | PO BOX 534099 | | | ST. PETERSBURG, FL 33747-4099 UNITED STATES |
| Ceridian Corporation | 8100 34th Avenue South | | | Minneapolis, MN 55425 |
| CERIDIAN EMPLOYER SERVICES | P.O. BOX 10989 | | | NEWARK, NJ 07193-0989 UNITED STATES |
| CERIDIAN INSIGHTS 2005 REGISTR | CERIDIAN | 3311 EAST OLD SHAKOPEE ROAD | HQW03B | MINNEAPOLIS, MN 55425-1640 UNITED STATES |
| CERIENCE CORPORATION | 2950 EAST HARMONY ROAD | SUITE 250 | | FORT COLLINS, CO 80528 UNITED STATES |
| Certegy Check Services, Inc. | 11601 Roosevelt Boulevard | | | St. Petersburg, FL 33716 |
| CERTEGY CHECK SERVICES, INC. | PO BOX 30038 | | | TAMPA, FL 33630-3038 UNITED STATES |
| CERTIFIED LABORATORIES INC. | 200 EXPRESS STREET | | | PLAINVIEW, NY 11803 UNITED STATES |
| Cervantes, Adela | PO Box 27154 | | | Omaha, NE 68127 |
| CEVA LOGISTICS | 10704 SOUTH 149TH STREET SUITE A | | | OMAHA, NE 68138 UNITED STATES |
| CGP3 LLC | DBA CGP3 LLC | 5395 BROOKE FARM DRIVE | | DUNWOODY, GA 30338 |
| Chaichi, Sheri | 6606 N. 149th St. | | | Omaha, NE 68116 |
| CHAIN STORE GUIDE | P O BOX 405568 | | | ATLANTA, GA 30384-5568 UNITED STATES |
| Chalupa, Lauren | 715 So. 154th St. | | | Omaha, NE 68154 |
| Chambliss, Michele | 23708 Elm Circle | | | Waterloo, NE 68069 |
| Champ, Lori | 10309 S 179th St Cir | | | Omaha, NE 68136 |
| Chandler, Tarayah | 3512 N. 59th St. | | | Omaha, NE 68104 |
| CHANNEL INTELLIGENCE | PO BOX 534351 | | | ATLANTA, GA 30353-4351 UNITED STATES |
| Channel Intelligence, Inc. | 1180 Celebration Boulevard, Suite 101 | | | Celebration, FL 34747 |
| Chapman, Bradley | 2420 Broadwater Dr. | | | Papillion, NE 68046 |
| Chapman, Jessica | 2526 So. 114th St. | Apt.#3C | | Omaha, NE 68144 |
| Charboneau, Janet | 6037 S.41st Ave. | | | Omaha, NE 68107 |
| CHARMS CO. | PO BOX 99435-FILE 99435 | | | CHICAGO, IL 60693-9435 UNITED STATES |
| CHARNSTROM | 5391 12 AVE E | | | SHAKOPEE, MN 55379-1896 UNITED STATES |
| CHARTPAK, INC. | P O BOX 847049 | | | BOSTON, MA 02284-7049 UNITED STATES |
| Chau, Dung | 5445 S 86th Ct | Apt 3 | | Omaha, NE 68127 |
| Chaudhary, Dhiraj | 7070 Capitol Court | Apt 742 | | Omaha, NE 68132 |
| Chaudhary, Pooja | 16859 Fowler Ave | | | Omaha, NE 68116 |
| Chaudhry, Sujata | 209 Hilton Head Dr | | | Papillion, NE 68133 |
| Chavarria, Xochil | 6314 S 31st St | | | Omaha, NE 68107 |
| CHECKPOINT ONE | C/O THIRD DISTRICT COURT | 74 S 100 E | | TOOELE, UT 84074 |
| Cheek, David | 802 Matthies Dr | | | Papillion, NE 68046 |
| CHEETAHMAIL(AN EXPERIAN CO) | 22807 NETWORK PLACE | | | CHICAGO, IL 60673-1228 UNITED STATES |
| CheetahMail, Inc. | 29 Broadway | | | New York, NY 10006 |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| Chegovo, Jesnita | 1116 Fawn Parkway | Apt 257 | | Omaha, NE 68144 |
| CHELSEA LAWSON | 403 NORMAN DRIVE | | | EULESS, TX 76040 UNITED STATES |
| CHELSEA ROAD PRODUCTIONS | ATTN: BRUCE STACEY | 6427 CHELSEA ROAD | BOX 805 | KILBRIDE, ON L0P1G0 CANADA |
| CHEMICAL LIGHT INC. | 300 LAKEVIEW PKWY | | | VERNON HILL, IL 60061 UNITED STATES |
| CHEMSEARCH | 23261 NETWORK PLACE | | | CHICAGO, IL 60673-1232 UNITED STATES |
| CHEMTREC | ACCOUNTS RECEIVABLE | PO BOX 791383 | | BALTIMORE, MD 21279-1383 UNITED STATES |
| CHEN SHUENG ENTERPRISE CO. LTD | NO. 5, TAI YI FIRST STREET | JEN TE SHIANG | | TAINAN HSIEN, TAIWAN |
| CHERYL EMERT | C/O DOUGLAS COUNTY COURT/CIVIL DIVISION | 1819 FARNAM STREET | | OMAHA, NE 68183-0220 UNITED STATES |
| Chhetri, Shajita | 7233 Edna Court #7 | | | LaVista, NE 68128 |
| CHI WING RATTAN | P.O. BOX 499 | | | SHEUNG SHUI N.T.,HK, HK CHINA |
| CHICAGO LUMBER | P.O. BOX 3487 | | | OMAHA, NE 68103 UNITED STATES |
| CHICAGO TRIBUNE | 14839 COLLECTIONS CENTER DRIVE | | | CHICAGO, IL 60693-0148 UNITED STATES |
| Chidester, Tabatha | 11020 Iowa Plz | | | Omaha, NE 68142 |
| CHIEF SCHOOL BUS SERVICE INC. | 3111 S 67TH STREET | | | OMAHA, NE 68106 |
| CHILD SAVINGS INSTITUTE | CABARET 2007 | 115 S 46TH STREET | | OMAHA, NE 68132-9904 UNITED STATES |
| Children's Treasures | 7222 Elizabeth Avenue | | | Rockaway Beach, NY 11692 |
| Childs, Duane | 11664 Newport | | | Omaha, NE 68164 |
| Chin, Valerie | 4187 S. 61st. Ave. | | | Omaha, NE 68117 |
| CHINA INTEROCEAN TRANSPORT,INC | 400 OYSTER POINT BLVD STE 129 | | | SAN FRANCISCO, CA 94080 UNITED STATES |
| Ching, Rachel | 2060 Stillwater Drive | | | Papillion, NE 68046 |
| Ching, Stephanie | 703 Fort St. | | | Papillion, NE 68046 |
| Chinowth, Beth | 5314 S. 188th Street | | | Omaha, NE 68135 |
| Chinowth, Robert | 5314 S 188th St | | | Omaha, NE 68135 |
| Chitrodom, Perapong | 9705 Jefferson Plz. | Apt. 10 | | Omaha, NE 68127 |
| CHOCOLATE CHOCOLATE | 2025 SWEET RD | | | BLAINE, WA 98230 UNITED STATES |
| CHOCOLATE INN LTD | 110 BUFFALO AVENUE | | | FREEPORT, NY 11520 UNITED STATES |
| CHOCOMAKER, INC | 85 RIVER ROCK DR #202 | | | BUFFALO, NY 14207 UNITED STATES |
| CHONGXI MA | 913 BRYNE HALL | | | HANOVER, NH 03755 UNITED STATES |
| Choping, Bernard | PO Box 6247 | | | Omaha, NE 68106 |
| Chris Polak | 5818 S. 140th Avenue | | | Omaha, NE 68137 |
| Christensen, Dana | 625 Arnold Ave. | | | Council Bluffs, IA 51503 |
| Christensen, Karen | 2902 Hancock St | Lot 113 | | Bellevue, NE 68005 |
| Christensen, Kevin | 2327 N. 155th St. | | | Omaha, NE 68116 |
| Christensen, Laura | 10408 South 176th St | | | Omaha, NE 68136 |
| Christensen, Marian | 1018 19th Ave. | | | Council Bluffs, IA 51501 |
| Christensen, Tammi | 1020 Clark Cir | | | Underwood, IA 51576 |
| CHRISTIAN ROBINSON | 205 W 78TH TERRACE | | | KANSAS CITY, MO 64114 UNITED STATES |
| Christian, Janet | 24302 King Lake Rd | | | Valley, NE 68064 |
| Christiansen, Robert | 9556 Park Drive | #205 | | Omaha, NE 68127 |
| Christoffersen, Mindy | PO Box 462 | 540 S 7 St | | Lyons, NE 68038 |
| CHRISTY MARTIN | 4037 41ST AVENUE SOUTH | | | SEATTLE, WA 98118-1114 UNITED STATES |
| CHROMA INC | 205 BUCKY DRIVE | | | LITITZ, PA 17543 UNITED STATES |
| Chuck E. Cheese | 4441 West Airport Freeway | | | Irving, TX 75062 |
| Chuol, Gatdet | 5510 N 36th St | | | Omaha, NE 68111 |
| Ciber, Inc. | 6363 S. Fiddler's Green Circle, Suite 1400 | | | Greenwood Village, CO 80111 |
| Cid, Donaciano | 2306 Polk Street | | | Omaha, NE 68107 |
| CIGNA HEALTHCARE | VOLUNTARY LIMITED BENEFITS PLANS | PO BOX 202362 | | DALLAS, TX 75320-2362 UNITED STATES |
| CINCINNATI FAN & VENTILATOR CO | PO BOX 640338 | | | CINCINNATI, OH 45264-0338 UNITED STATES |
| Cindy Lipelt | 6044 Ruggles | | | Omaha, NE 68104 |
| CINTAS, THE UNIFORM PEOPLE | P O BOX 97627 | | | CHICAGO, IL 60678-7627 UNITED STATES |
| Cisco Systems, Inc. | P.O. Box 91232 | | | Chicago, IL 60693 |
| CITIFINANCIAL INC | C/O DOUGLAS COUNTY COURT/CIVIL DIVISION | 1819 FARNAM STREET | | OMAHA, NE 68183-0220 UNITED STATES |
| CITIZENS TO ELECT SCOTT PRICE | PO BOX 788 | | | BELLEVUE, NE 68005 UNITED STATES |
| CITY CAB SERVICE | 2437 PARKVIEW | | | FREMONT, NE 68025 UNITED STATES |
| City of LaVista | 8116 Park View Blvd. | | | LaVista, NE 68128 |
| CITY OF OMAHA | P O BOX 30263 | | | OMAHA, NE 68103-1363 UNITED STATES |
| CITY OF OMAHA PLANNING DEPT | 1819 FARNAM STREET | OMAHA/DOUGLAS CIVIC CENTER | ROOM 1110 | OMAHA, NE 68183 UNITED STATES |
| CITY OF UNDERWOOD | P. O. BOX 40 | 218 2ND ST | | UNDERWOOD, IA 51576 UNITED STATES |
| CITY PRINT | 235 South Ellis | | | Wichita, KS 67211 |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| CK MEDIA | PO BOX 29661-2038 | | | PHOENIX, AZ 85038-2038 UNITED STATES |
| CKS STATIONERY CORPORATION | 92,SEC.2,JUNG SHAN RD., | BALI SHIANG | | TAIPEI, 249 TAIWAN |
| CLANCEY COMPANY | 8081 FLINT ST. | | | LENEXA, KS 64112 UNITED STATES |
| CLARITUS, INC | 4201 PROGRESSIVE AVENUE | | | LINCOLN, NE 68504-1324 UNITED STATES |
| Clark, Adashia | 10307 Mary St | | | Omaha, NE 68122 |
| Clark, Jonelle | 4330 Miami St | | | Omaha, NE 68111 |
| Clark, Linda | 2109 Vinton Street #13 | | | Omaha, NE 68108 |
| Clark, Lindsay | 10306 V Street | | | Omaha, NE 681273042 |
| Clark, Michael | 2757 South 13 | | | Omaha, NE 68108 |
| Clark, Sheila | 5945 N 35 St | | | Omaha, NE 68111 |
| Clary, Nicole | 14878 Giles Road | Apt #208 | | Omaha, NE 68138 |
| CLASSIC BALLOON CORP | P O BOX 224225 | | | DALLAS, TX 75222-4225 UNITED STATES |
| CLASSIC LOCK & KEY | DBA: CLASSIC LOCK & KEY | 6416 S 156 AVE CIR | | OMAHA, NE 68135 UNITED STATES |
| CLASSIC TIME WATCH COMPANY INC | 10 WEST 33RD SUITE 800 | | | NEW YORK, NY 10001 UNITED STATES |
| Clausen, Mary | 36 4th Ave | | | Underwood, IA 51576 |
| Clayton, Jennifer | 3324 N 105th Plz | Apt 1432 | | Omaha, NE 68134 |
| Clayton, Jeramie | 1914 N 84th St | | | Omaha, NE 68114 |
| Claywell, Jana | 2518 S. 30th St. | | | Omaha, NE 68105 |
| Clean Fun Promotional Marketing, LLC | 15301 Graham Street | | | Huntington Beach, CA 93645 |
| CLEAN SWEEP | 8505 1/2 MADISON STREET | | | OMAHA, NE 68127 UNITED STATES |
| CLEAR CREEK NURSERY INC. | 820 CO. ROAD N | | | YUTAN, NE 68073 UNITED STATES |
| Clearly Fun Soap | 151 N. Expressway | | | Griffin, GA 30223 |
| CLEMENT COMMUNICATIONS, INC. | 3 CREEK PARKWAY | PO BOX 2208 | | UPPER CHICHESTER, PA 19061-0500 UNITED |
| CLERK OF DISTRICT COURT | C/O POTTAWATTAMIE COUNTY ATTORNEY | PO BOX 0127 | | COUNCIL BLUFFS, IA 51502 |
| CLERK OF THE CIRCUIT COURT | 400 WEST STATE STREET ROOM 108 | | | ROCKFORD, IL 61101 UNITED STATES |
| CLERK OF THE DISTRICT COURT/CO | C/O POTTAWATTAMIE COUNTY SHERIFF | 1400 BIG LAKE ROAD | | COUNCIL BLUFFS, IA 51501 UNITED STATES |
| CLEVERBRIDGE INC | 360 N MICHIGAN AVE SUITE 1900 | | | CHICAGO, IL 60601-3814 |
| CLICKRIVER/A9.COM | 130 LYTTON AVENUE, SUITE 300 | ATTN: ACCOUNTS | | PALO ALTO, CA 94301 UNITED STATES |
| CLIENT RESOURCES, INC | 2120 S 72ND ST - SUITE 620 | | | OMAHA, NE 68124 UNITED STATES |
| Client Resources, Inc. | 2120 South 72nd Street, Suite 620 | | | Omaha, NE 68124 |
| Clinton, Christine | 12221 Orchard Ave. | | | Omaha, NE 68137 |
| CLUB COLORS INC | PO BOX 1627 | | | INDIANAPOLIS, IN 46206 UNITED STATES |
| CMA CGM America, LLC | 5701 LAKE WRIGHT DRIVE | | | NORFOLK, VA 23502 UNITED STATES |
| CO CO KEY WATER RESORT | 321 S 72ND STREET | ATTN: EMILY JACKSON | | OMAHA, NE 68124 UNITED STATES |
| COAST TO COAST COMPUTER PRODUC | 4277 VALLEY FAIR ST | | | SIMI VALLEY, CA 93063 UNITED STATES |
| COASTAL BUSINESS SUPPLIES, INC | 2444 NORTHLINE INDUSTRIAL DR. | | | MARYLAND HEIGHTS, MO 63043 UNITED STATES |
| COBEX RECORDERS, INC. | 6601 LYONS ROAD | SUITE F-7 | | COCONUT CREEK, FL 33073 UNITED STATES |
| COBRASERV | COBRASERV NATIONAL SERVICE CENTER | PO BOX 534099 | | ST PETERSBURG, FL 33747 UNITED STATES |
| COBY ELECTRONICS CORP. | PO BOX 827686 | | | PHILADELPHIA, PA 19182-7696 UNITED STATES |
| Cochran, Shirley | 10403 Krug Ave | | | Omaha, NE 68124 |
| Coco, Robert | 4827 'O' Street | | | Omaha, NE 68117 |
| CODY TERKELSEN | 4664 N 163RD STREET | | | OMAHA, NE 68116 UNITED STATES |
| Cogan, Dorothy | 5806 S St | | | Omaha, NE 68117 |
| COGNITIVEDATA INC | PMB 132 | 300 S. RODNEY PARHAM RD., STE 1 | | LITTLE ROCK, AR 72205-4776 UNITED STATES |
| Coil, Ryan | 18220 Hayes Plaza | | | Omaha, NE 68135 |
| COLART AMERICAS | P O BOX 515017 | | | LOS ANGELES, CA 90051-5017 UNITED STATES |
| COLART HONG KONG LIMITED | Suite 3109, The Gateway Tower 1, Harbour City | 25 Canton Road | Tsim Sha Tsui | Kowloon, Hong Kong |
| Cole, Heather | 13120 Grover Plaza | | | Omaha, NE 68144 |
| COLLECTION SERVICE CENTER | PO BOX 9125 | | | DES MOINES, IA 50306-9125 UNITED STATES |
| COLLEGE SAVINGS PLAN OF NEBRAS | PO BOX 82644 | | | LINCOLN, NE 68501-9542 UNITED STATES |
| COLLEGE WORLD SERIES OF OMAHA, | P.O. BOX 4757 | | | OMAHA, NE 68104 UNITED STATES |
| COLLIER TRANSPORTATION, INC | P.O. BOX 746 | | | GRETNA, NE 68028 UNITED STATES |
| Collier, Amanda | 9324 Camden Ave | | | Omaha, NE 68134 |
| Collins Jr., Anthony | 4143 Erskine | | | Omaha, NE 68111 |
| Collins, Leslie | 10820 Potter St. | | | Omaha, NE 68142 |
| Collins, Stacie | 7513 Elizabeth St. | | | LaVista, NE 68128 |
| COLOMBINA CANDY (USA) | C/O HELM BANK ATTN: OLGO ALFONSO | 999 BRICKELL AVE | | MIAMI, FL 33131 UNITED STATES |
| COLOMBO/PHELPS COMPANY | 10409 I STREET | | | OMAHA, NE 68127 |
| COLOR INC | 708 NORTH FRONTIER DRIVE | | | PAPILLION, NE 68046 UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| COLOR WHEEL COMPANY | PO BOX 130 | | | PHILOMATH, OR 97370-0130 UNITED STATES |
| COLORAMICS LLC | 4077 WEAVER RT 5 | | | HILLIARD, OH 43026 UNITED STATES |
| COLORLAB COSMETICS INC | COLORLAB COSMETICS INC | 1112 5TH AVENUE | | ROCKFORD, IL 61104 UNITED STATES |
| Colorlab Cosmetics, Inc. | Attn: Mary Swab, 1112 5th Avenue | | | Rockford, IL 61104 |
| Colsden, Nicole | 725 W Military Ave | #3 | | Fremont, NE 68025 |
| Colson, Larry | 16907 Oakmont Drive | #14 | | Omaha, NE 68136 |
| Colvin, Andrea | 825 BANCROFT | | | Omaha, NE 68108 |
| Colvin, Monica | 308 B Chateau Dr. | | | Bellevue, NE 68005 |
| COMERCIAL PERSAN, S.A. | PO BOX 91 | ESPINARDO | | MURCIA, 30100 SPAIN |
| COMFORT TELECOMMUNICATIONS INC | 1407 S.E. 47TH TERRACE | | | CAPE CORAL, FL 33904 UNITED STATES |
| COMMERCIAL AIR MANAGEMENT | 7401 S. 85TH ST. | | | OMAHA, NE 68128 UNITED STATES |
| COMMONWEALTH LAND & TITLE | C/O LANDAMERICA FINANCIAL GROUP INC. | 888 W. SIXTH STREET | 4TH FLOOR | LOS ANGELES, CA 90017 UNITED STATES |
| COMMUNICATION BRIEFINGS | PO BOX 907 | | | WILLIAMSPORT, PA 17703-9970 UNITED STATES |
| COMMUNITY CARE OF GLENWOOD | WORK ACTIVITY CENTER | 411 NUCKOLLS | | GLENWOOD, IA 51534 UNITED STATES |
| CommVault | 2 Crescent Place, Building D | | | Oceanport, NJ 07757 |
| COMMVAULT SYSTEMS INC | 2 CRESCENT PLACE | BUILDING B | | OCEANPORT, NJ 07757 UNITED STATES |
| Comodo CA Limited | 26 Office Village, 3rd Floor, Exchange Quay, Trafford Road | | | Salford, Manchester M5 3EQ, United Kingdom |
| COMODO CA LTD | 3RD FL BLD 26 OFFICE VILLAGE | EXCHANGE QUAY TRAFFORD ROAD | | MANCHESTER, M5 3EQ GREAT BRITAIN |
| COMPCHOICE INC | PO BOX 45486 | | | OMAHA, NE 68145-0486 UNITED STATES |
| COMPDATA SURVEYS | DOLAN TECHNOLOGIES CORP | 1713 E. 123RD STREET | | OLATHE, KS 66061 UNITED STATES |
| COMPLETE EQUITY MARKETS INC. | C/O COMPLETE EQUITY MARKETS INC. | ATTN: SANDY COLLINS | 1190 FLEX COURT | LAKE ZURICH, IL 60047 UNITED STATES |
| COMPLIANCE WEEK | DBA: COMPLIANCE WEEK | 77 N WASHINGTON ST. | | BOSTON, MA 02114 UNITED STATES |
| COMPUTALABEL INTERNATIONAL LTD | ARTICHOKE SOFTWARE DBA COMPUTALABEL INT | 80 TURKEY HILL ROAD | | NEWBURYPORT, MA 01950 UNITED STATES |
| COMPUTER CABLE CONNECTION | 2810 HARLAN DR | P. O. BOX 1269 | | BELLEVUE, NE 68005-1269 UNITED STATES |
| COMPUWARE CORPORATION | DRAWER #64376 | | | DETROIT, MI 48264-0376 |
| CONAGRA FOODS PACKAGED FOODS C | 12132 COLLECTIONS CENTER DRIVE | | | CHICAGO, IL 60693 UNITED STATES |
| CONCERNED INC | 1812 INDUSTRIAL PARKWAY | P.O. BOX 47 | | HARLAN, IA 51537-0047 UNITED STATES |
| CONCORD DIVISION OF TRI SALES | P O BOX 99435-FILE 99435 | | | CHICAGO, IL 60693-9435 UNITED STATES |
| CONDE NAST PUBLICATIONS | PO BOX 88965 | | | CHICAGO, IL 60695-1965 UNITED STATES |
| CONEY STOP LLC | C/O DENNIS SCHUETT | 16905 ORCHARD AVE | | OMAHA, NE 68135 UNITED STATES |
| CONNELL FOLEY LLP | ATTORNEYS AT LAW | 85 LIVINGSTON AVENUE | | ROSELAND, NJ 07068-1765 UNITED STATES |
| CONNER HALLETT | 102 WILMA ROAD | | | PAPILLIAN, NE 68133 UNITED STATES |
| CONNEX ELECTRONICS | 4590 ENTERPRISE STREET | | | FREMONT, CA 94538 UNITED STATES |
| CONNIE LAVALLIE | 3037 CALIFORNIA ST | | | OMAHA, NE 68131 UNITED STATES |
| Connolley, Michelle | 12125 Anne St | Apt 5 | | Omaha, NE 68137 |
| Connor, Bruce | 15657 N 4th St | | | Bennington, NE 68007 |
| CONSIDER IT DONE | DBA CONSIDER IT DONE | 11507 DECATUR PLAZA ST | | OMAHA, NE 68154 UNITED STATES |
| CONSOLIDATED ELECTRICAL DISTRI | PO BOX 2259 | | | SHAWNEE MISSION, KS 66201 UNITED STATES |
| CONTINENTAL ALARM & DETECTION | PO BOX 45977 | | | OMAHA, NE 68145-0977 UNITED STATES |
| Continental Casualty Company | c/o JPMorgan Chase Bank, NA | 1111 Fannin Street | Floor 10 | Houston, TX 77002 |
| Continental Casualty Company | 333 S. Wabash Avenue | | | Chicago, IL 60604 |
| CONTINENTAL COLLECTION AGENCY | PO BOX 24022 | | | DENVER, CO 80224-0022 UNITED STATES |
| CONTINENTAL FIRE SPRINKLER CO | PO BOX 30036 | | | OMAHA, NE 68103-1136 UNITED STATES |
| CONTRACT STAFFING SPECIALISTS | 9802 NICHOLAS STREET SUITE 320 | | | OMAHA, NE 68114 UNITED STATES |
| CONTROL LOGIC INC | PO BOX 218 | | | ELKHORN, NE 68022 UNITED STATES |
| CONTROL MANAGEMENT | PO BOX 12038 | 8421 NORTH 29TH STREET | | OMAHA, NE 68112 UNITED STATES |
| CONTROL SERVICES INC. | 5712 SO. 85TH CIRCLE | | | OMAHA, NE 68127 UNITED STATES |
| CONTROL SYSTEMS, INC. | 13217 F STREET | | | OMAHA, NE 68137 UNITED STATES |
| CONVERTING INC | BOX 155 | | | MILWAUKEE, WI 53288 UNITED STATES |
| CON-WAY CENTRAL EXPRESS | PO BOX 5160 | | | PORTLAND, OR 97208-5160 UNITED STATES |
| Cook, Cheryl | 13087 Meredith Ave | | | Omaha, NE 68164 |
| Cook, Joshua | 3719 2nd Ave | | | Council Bluffs, IA 51501 |
| Cook, Stephanie | 4315 N 32nd St | | | Omaha, NE 68111 |
| COOKIE | PO BOX 37761 | | | BOONE, IA 50037-2761 UNITED STATES |
| COOKING VINYL LTD | 10 ALLIED WAY | ACTION | | LONDON, W3 0RQ GREAT BRITAIN |
| Cooper, Ronald | 123 N40 St 18 | | | Omaha, NE 68131 |
| Cooper, Stephanie | 3304 Jackson St 5 | | | Omaha, NE 68105 |
| Cooper, Steve | 2537 S.8th St. Apt 2 | | | Omaha, NE 68108 |
| CO-OPTIONS INC. | 2500 REGENCY PARKWAY | | | CARY, NC 27518 UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| COPERNICUS EDUCATIONAL PRODUCT | PMB #459 | 60 INDUSTRIAL PKWY | | CHEEKTOWAGA, NY 14227 UNITED STATES |
| COPYCAT PRINT & COPY CENTERS | 1501 HOWARD STREET | | | OMAHA, NE 68102 UNITED STATES |
| CORADIANT INC | 12840 DANIELSON COURT, STE. B | | | POWAY, CA 92064-8856 UNITED STATES |
| Cordoba, Holly | 2141 Drexel | Apt 2 | | Omaha, NE 68107 |
| CORE'DINATIONS(LIBERTY DIST) | DBA CORE'DINATIONS | PO BOX 498 | | TRIADELPHIA, WV 26059 UNITED STATES |
| Coregmedia (Trancos Incorporated) | P.O. Box 5806 | | | Redwood City, CA, 94063 |
| COREMETRICS, INC | PO BOX 49022 | | | SAN JOSE, CA 95161-9022 UNITED STATES |
| Coremetrics, Inc. | 2755 Campus Drive, Suite 235 | | | San Mateo, CA 94403 |
| CORMAC CO | C/O DOUGLAS COUNTY COURT/CIVIL DIVISION | 1819 FARNAM STREET | | OMAHA, NE 68183-0220 UNITED STATES |
| Cornerstone CLO LTD | c/o JPMorgan Chase Bank, NA | 1111 Fannin Street | Floor 10 | Houston, TX 77002 |
| CORNERSTONE COMMUNICATIONS LLC | ONE COLLEGE PARK | 8910 PURDUE RD. | SUITE 750 | INDIANAPOLIS, IN 46268-1113 UNITED STATES |
| CORNERSTONE PRINTING & IMAGING | 201 N 14TH ST | | | LINCOLN, NE 68508 UNITED STATES |
| CORNHUSKER STATE INDUSTRIES | ACCOUNT RECEIVABLE | DCS ACCOUNTING | PO BOX 94661 | LINCOLN, NE 68509-4661 UNITED STATES |
| Cornhusker State Industries/Nebraska Department of Correctional Services | 800 Pioneers Boulevard | | | Lincoln, NE 68502 |
| Corns, Mary | 3709 Lake Forest Drive | | | Omaha, NE 68164 |
| Cornwell, Dallen | 12134 W Street | | | Omaha, NE 68137 |
| CORPORATE 3 DESIGN | 1005 S 76TH STREET SUITE 104 | | | OMAHA, NE 68114 UNITED STATES |
| CORPORATE CYCLING CHALLENGE | 7015 SPRING STREET | | | OMAHA, NE 68106 UNITED STATES |
| CORPORATE EXECUTIVE BOARD | 3393 COLLECTIONS CETNER DRIVE | | | CHICAGO, IL 60693 UNITED STATES |
| CORPORATE EXPRESS | PO BOX 71805 | | | CHICAGO, IL 60694-1805 UNITED STATES |
| Corporate Risk Solutions LLC | 303 Fifth Avenue | Suite 1309 | | New York, NY 10016 |
| CORPORATE VALUATION ADVISORS I | 625 WALNUT RIDGE DRIVE STE 105 | | | HARLAND, WI 53029 UNITED STATES |
| Corporate Valuation Advisors, Inc. | 710 Kresswood Drive | | | McHenry, IL 60050 |
| Corsbie, Debra | 16630 Chicago Plz | Apt 6 | | Omaha, NE 68118 |
| COSENTRY LLC | 9394 WEST DODGE ROAD SUITE 100 | | | OMAHA, NE 68114 UNITED STATES |
| COSMO CRICKET | 918 WEST 700 NORTH SUITE 109 | | | LOGAN, UT 84321 UNITED STATES |
| Costa, Linda | 14312 Madison St | | | Omaha, NE 68137 |
| Cotant, Teresa | 10622 Birch St. | Apt. #520 | | Omaha, NE 68134 |
| Coufal, Linda | 150 N Pebble | | | Fremont, NE 68025 |
| Coulibaly, Salif | 8661 S PLZ#5 | | | Omaha, NE 68127 |
| COUNCIL BLUFFS SEPTIC & PUMPIN | P.O. BOX 1073 | | | COUNCIL BLUFFS, IA 51502 UNITED STATES |
| COUNTRY CREATIVE LTD | UNIT 32, 6/F METRO CENTRE II | 21 LAM HING STREET | | KOWLOON, HK CHINA |
| COUNTRY SAMPLER GROUP | dba COUNTRY SAMPLER | 1188 RELIABLE PARKWAY | | CHICAGO, IL 60686-0011 UNITED STATES |
| Courtier, Douglas | 3510 N 9th | Lot 16 | | Carter Lake, IA 51510 |
| COURTNEY JUREK | 4964 DUMFRIES CIRCLE | | | BELLEVUE, NE 68157 UNITED STATES |
| Covarrubias, Denise | 6363 Grover St | Lot 45 | | Omaha, NE 68106 |
| COVENTRY HEALTH CARE | CONTINUATION COVERAGE | PO BOX 140 | | SCOTTSDALE, AZ 85252 UNITED STATES |
| Covington, Joshua | 2619 Geri Drive | | | Bellevue, NE 68147 |
| Cox Business | 11505 West Dodge Road | | | Omaha, NE 68154 |
| COX COMMUNICATIONS | PO BOX 2742 | | | OMAHA, NE 68103-2742 UNITED STATES |
| Cox Communications Omaha, LLC | P.O. Box 2742 | | | Omaha, NE 68103 |
| Cozad, Terri | 514 Park Ave. | Apt. #3 | | Omaha, NE 68105 |
| CP IV Coinvestment | 520 Madison Avenue | | | New York, NY 10022 |
| Crabtree, Amy | 14215 Marinda Plz | Apt # 12 | | Omaha, NE 68144 |
| CRAFT & HOBBY ASSOCIATION | 319 EAST 54TH STREET | | | ELMWOOD PARK, NJ 07407 UNITED STATES |
| CRAFTY DAB | PO BOX 506 | | | LEVITTOWN, PA 19055 UNITED STATES |
| CRAIG MCCOY | 6141 FRANCIS ST. | | | LINCOLN, NE 68505 UNITED STATES |
| Craig, Andrew | 10207 Emiline St. | | | LaVista, NE 68128 |
| Craig, Eric | 15004 Sprague St | | | Omaha, NE 68116 |
| Crane, Jason | 21720 Green Valley Ave | | | Council Bluffs, IA 51503 |
| Cray, Gladys | 813 Kilkinny Cir. | | | Papillion, NE 68046 |
| CRAYOLA LLC | ACCOUNT # 60146 | PO BOX 730382 | | DALLAS, TX 75373-0382 UNITED STATES |
| CREATE & DECORTATE | PO BOX 413 | | | MT MORRIS, IL 61054-0413 UNITED STATES |
| CREATIVE ART MATERIALS LTD | 4310 CRANWOOD PARKWAY | | | WARRENSVILLE HEIGHTS, OH 44128 UNITED |
| CREATIVE CONVERTING | BOX 155 | | | MILWAUKEE, WI 53288 UNITED STATES |
| CREATIVE COOKIE, ETC. LLC | 8673 COMMERCE DR | SUITE 7 | | EASTON, MD 21601 UNITED STATES |
| CREATIVE DESIGN LIMITED | UNIT 1410-13, 14/F | VANTA INDUSTRIAL CENTRE | 21-33 TAI LIN PAI ROAD | KWAI CHUNG,N.T., HK CHINA |
| CREATIVE HOME ARTS CLUB | PO BOX 3526 | | | HOPKINS, MN 55343-3526 UNITED STATES |
| CREATIVE IMAGINATIONS | 17832 GOTHARD STREET | | | HUNTINGTON BEACH, CA 92647 UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| CREATIVE PAPERCLAY CO INC | 79 DAILY DR #101 | | | CAMARILLO, CA 93010 UNITED STATES |
| CREATIVE TEACHING PRESS | PO BOX 2723 | | | HUNTINGTON BEACH, CA 92647-0723 UNITED |
| CREDIT BUREAU OF WATERTOWN INC | PO BOX 234 | | | WATERTOWN SD 57201 |
| CREDIT BUREAU SERVICES INC | C/O DOUGLAS CO. COURT, CIVIL DIVISION | 1819 FARNAM STREET | | OMAHA, NE 68183-0020 UNITED STATES |
| CREDIT BUREAU SERVICES, INC | C/O DODGE COUNTY COURT | 428 N. BROAD STREET | 3RD FLOOR | FREMONT, NE 68025 UNITED STATES |
| CREDIT MANAGEMENT SERVICE, INC | DODGE COUNTY COURT 3RD FLOOR | 428 N BROAD STREET | | FREMONT, NE 68025 UNITED STATES |
| CREDIT MANAGEMENT SERVICES | 387 N CHESTNUT SUITE 5 | | | WAHOO, NE 68066 UNITED STATES |
| CREDIT MANAGEMENT SERVICES | C/O DODGE COUNTY COURT | 428 NO BROAD ST 3RD | | FREMONT, NE 68025 UNITED STATES |
| CREDIT MANAGEMENT SERVICES | C/O LANCASTER COUNTY COURT | PO BOX 82890 | | LINCOLN, NE 68501-2890 UNITED STATES |
| CREDIT MANAGEMENT SERVICES | C/O SARPY CTY CLERK OF DIST CT | 1210 GOLDEN GATE DRIVE | | PAPILLION, NE 68046 UNITED STATES |
| CREDIT MANAGEMENT SERVICES | WASHINGTON COUNTY COURT | 1555 COLFAX STREET | | BLAIR, NE 68008 |
| CREDIT MANAGEMENT SERVICES (JO | PO BOX 285 | | | TECUMSEH, NE 68450-0285 UNITED STATES |
| CREDIT MANAGEMENT SERVICES, IN | C/O DOUGLAS CO CIVIL DIVISION | CIVIL/SMALL CLAIMS | 1819 FARNAM ST | OMAHA, NE 68183 UNITED STATES |
| Credit Suisse Loan Funding LLC | c/o JPMorgan Chase Bank, NA | 1111 Fannin Street | Floor 10 | Houston, TX 77002 |
| Credit Suisse Loan Funding LLC | c/o Wilmington Trust FSB | 1100 North Market Street | Rodney Square North | Wilmington, DE 19890 |
| CREDIT TODAY | PO BOX 720 | | | ROANOKE, VA 24004 UNITED STATES |
| CREDIT.NET | AN INFOUSA COMPANY | PO BOX 3603 | | OMAHA, NE 68103-0603 UNITED STATES |
| Creech, Steven | 3618 North 67th Avenue | | | Omaha, NE 68104 |
| CREIGHTON CAREER CENTER | HARPER CENTER SUITE 2015 | 2500 CALIFORNIA PLAZA | | OMAHA, NE 68178 UNITED STATES |
| Creighton, James | 6332 N. 34th St. | | | Omaha, NE 68111 |
| Creighton, Jasmine | 3319 Charles St | | | Omaha, NE 68131 |
| CRESCENT CARDBOARD CO. LLC | 35243 EAGLE WAY | | | CHICAGO, IL 60678-1352 UNITED STATES |
| CRESCENT INDUSTRIES INC | 14948 SHOEMAKAER AVENUE | | | SANTE FE SPRINGS, CA 90670 UNITED STATES |
| CRETE CARRIER CORPORATION | PO BOX 81228 | | | LINCOLN, NE 68501 UNITED STATES |
| Crews, Shannan | 8627 South 98th Circle | | | LaVista, NE 68128 |
| Crocker, Gregory | 6318 Pinkney St | | | Omaha, NE 68104 |
| Crockett, David | 9907 S 10th St | | | Bellevue, NE 68123 |
| Cronin, David | 12923 A Street | | | Omaha, NE 68144 |
| Crook, Suzanne | 4958 South 56th Street | | | Omaha, NE 68117 |
| CROP IN STYLE (DOM) | WESTRIM INC | PO BOX 776019 | 6019 SOLUTIONS | CHICAGO, IL 60677-6000 UNITED STATES |
| CROP IN STYLE (FOR) | BANK OF AMERICA | LOCKBOX #013 | 13530 COLLECTION CENTRE DR | CHICAGO, IL 60693-3520 UNITED STATES |
| CROSS-DILLION TIRE, INC. | PO BOX 81208 | | | LINCOLN, NE 68501 UNITED STATES |
| CROSSROADS OF WESTERN IOWA | ONE CROSSROADS PLACE | | | MISSOURI VALLEY, IA 51555 UNITED STATES |
| Crum, Ryan | 803 W 29th St | Apt 1 | | Bellevue, NE 68005 |
| Cruse, Garland | 812 Matthies Dr | | | Papillion, NE 680462914 |
| CRYSTAL PRODUCTIONS | P O BOX 2159 | | | GLENVIEW, IL 60025 UNITED STATES |
| CS INDUSTRIES, INC. | 2375 STONERIDGE CIRCLE | UNIT 1 | | WEST BEND, WI 58095 UNITED STATES |
| CSE SERVICES | 10913 OLIVE STREET | | | LA VISTA, NE 68128 UNITED STATES |
| CT CORPORATION SYSTEM | PO BOX 4349 | | | CAROL STREAM, IL 60197-4349 UNITED STATES |
| CTAS (CATALOG) | | | | |
| CTAS (PRIORITY MAIL) | | | | |
| C-THRU RULER CO | PO BOX 356 | | | BLOOMFIELD, CT 06002 UNITED STATES |
| Cuadra, Oscar | 4355 Davenport St. | Apt. 14 | | Omaha, NE 68131 |
| Cuda, Kevin | 15855 O Circle | | | Omaha, NE 68135 |
| Culpepper, Angela | 3132 Craig Ave | | | Omaha, NE 68112 |
| CUMMINS CENTRAL POWER LLC | PO BOX 3724 | | | OMAHA, NE 68103-0724 UNITED STATES |
| Cummins, Karli | 1716 Wayne St Apt 2 | | | Bellevue, NE 68005 |
| Cundall, Christine | 5109 S 163rd St | | | Omaha, NE 68135 |
| Cunningham, Angela | 3429 Nrth 106 Plaza Apt 916 | | | Omaha, NE 68135 |
| CURRAHEE FINANCIAL | C/O DOUGLAS COUNTY CIVIL DIVISION | 1819 FARNAM STREET | | OMAHA, NE 68183-0220 |
| Curran, Randall | 2425 E Street | | | Omaha, NE 68107 |
| Curry, Krystal | 3945 Himebaugh Ave. | | | Omaha, NE 68111 |
| Curtis, Hyang | 9006 T Circle | | | Omaha, NE 68127 |
| Curtis, Jordan | 1012 Denver St | | | Bellevue, NE 68005 |
| Custer, William | 2816 192nd Ct | | | Elkhorn, NE 68022 |
| CUSTOM PLASTIC SPECIALTIES INC | PO BOX 8182 | | | ERIE, PA 16505-8182 UNITED STATES |
| CUSTOMS AND BORDER PROTECTION | ATTN: REVENUE | 6650 TELECOM DRIVE | | INDIANAPOLIS, IN 46278 UNITED STATES |
| Cutsforth, Susan | 2734 Lloyd Street | | | Bellevue, NE 68005 |
| Cuva, Kathleen | 9645 Ohern Plaza | APT. #3 | | Omaha, NE 68127 |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| CYBERLAUNCH | PO BOX 45568 | | | OMAHA, NE 68145-0568 UNITED STATES |
| CYC CONSTRUCTION | 10003 S 152ND STREET | | | OMAHA, NE 68138-3801 UNITED STATES |
| CYNTHIA A. RISMILLER | 9935 ESSEX DRIVE | | | OMAHA, NE 68114 UNITED STATES |
| CYNTHIA STURGEON | 8002 N. 124TH ST. | | | OMAHA, NE UNITED STATES |
| Cyr, Lori | 15 Lamar Drive | P.O. Box 385 | | Treynor, IA 51575 |
| D & B | P. O. BOX 75434 | | | CHICAGO, IL 60675-5434 UNITED STATES |
| D & D COMMUNICATIONS | 13444 L ST. | | | OMAHA, NE 68137 UNITED STATES |
| D & K HEATING & A/C, INC. | 17503 STORAGE RD | | | OMAHA, NE 68136 UNITED STATES |
| D P ACCESS FLOOR INC. | 4312 SOUTH 89TH STREET | | | OMAHA, NE 68127 UNITED STATES |
| D&L CHB, LLC | 1500 Midway Court | Suite W 201 | | Elk Grove Village, IL 60007 |
| D&L CHB, LLC | 1500 MIDWAY COURT | SUITE W 201 | | ELK GROVE VILLAGE, IL 60007 |
| D.R.S. SILVERWARE & GIFT LTD | UNIT D, 11/FL.M MAI LUEN IND. BLDG. | 23-31 KUNG YIP STREET | | KWAI CHUNG, HK CHINA |
| DAFFIN SALES & SERVICE | P O BOX 7215 | 2116 MADISON ST | | OMAHA, NE 68107-0215 UNITED STATES |
| DAHL CUSTOM CABINETS & MILLWOR | 17807 STORAGE ROAD | | | OMAHA, NE 68136 UNITED STATES |
| DAILY NONPAREIL | 535 WEST BROADWAY, SUITE 300 | P.O. BOX 797 | | COUNCIL BLUFFS, IA 51503 UNITED STATES |
| DALE THOMAS CONSTRUCTION | DBA DALE THOMAS CONSTRUCTION | 20760 238TH STREET | | COUNCIL BLUFFS, IA 51503 UNITED STATES |
| Dales, Douglas | 4534 Madison St. | | | Omaha, NE 68117 |
| DANIEL A. MARTIN | C/O DODGE CO COURT | 428 NORTH BROAD ST | 3RD FLOOR | FREMONT, NE 68025 UNITED STATES |
| Daniel, Dawn | 2015 Harlan Dr | Apt 16 | | Bellevue, NE 68005 |
| DANIELLE SMITH | 8550 ANCHOR BAY | | | YPSILANTI, MI 48197 UNITED STATES |
| Daniels, Janice | 8205 S 39th Ave | | | Omaha, NE 68147 |
| DARBY BOWLER | 676 W. LASALLE | | | SPRINGFIELD, MO 65807 UNITED STATES |
| DARD PRODUCTS INC | 912 CUSTER AVENUE | | | EVANSTON, IL 60202-1897 UNITED STATES |
| DARDEN-GLOEB-REEDER INC | 8601 "I" STREET | | | OMAHA, NE 681271617 UNITED STATES |
| Dari, Delynna | 460 Main Street | | | Springfield, NE 68059 |
| DARICE GOLF OUTING | DBA DARICE | 13000 DARICE PARKWAY | | STRONGSVILLE, OH 44149 UNITED STATES |
| DARK HORSES (CHINA) LIMITED | Room 614, 6/F., TECHNOLOGY PARK | 18 ON LAI STREET, SHEK MUNM | | SHATIN, NEW TERRITORIES, HK CHINA |
| Darlington, Robert | 1406 Fairfax Rd. | | | Bellevue, NE 68005 |
| DATA FLO CONSULTING | 2722 SO 87TH AVE | | | OMAHA, NE 68137 UNITED STATES |
| DATA POWER TECHNOLOGY | 4308 SOUTH 89TH STREET | | | OMAHA, NE 68127 UNITED STATES |
| DATA SERV | P O BOX 241726 | | | OMAHA, NE 68124-5726 UNITED STATES |
| DATA SOURCE MEDIA | PO BOX 4397 | 3505 N 48TH ST | | LINCOLN, NE 68504 UNITED STATES |
| Datactics, Ltd. | Innovation Center, Queens Road | | | Belfast, UK |
| DATALOGIX(previously Nextactio | 10075 WESTMOOR DRIVE SUITE 200 | | | WESTMINSTER, CO 80021 UNITED STATES |
| DATAMAX GIFTWARE INT'L LTD | ROOM 202, 2ND FLOOR | HONEST MOTORS BLDG | 9-11 LEIGHTON RD | CAUSEWAY BAY, HK CHINA |
| DataSpan | P.O. Box 678310 | | | Dallas, TX 75267 |
| DATASPAN | PO BOX 678310 | | | DALLAS, TX 75267-8310 UNITED STATES |
| DATATRONICS | 13326 B STREET | | | OMAHA, NE 68144 UNITED STATES |
| DAVE LYON AUTO & TRUCK REPAIR | P.O. BOX 163 | | | UNDERWOOD, IA 51576 UNITED STATES |
| DAVID PAVELKA | 4816 S 174TH AVE | | | OMAHA, NE 68135 UNITED STATES |
| Davis, Gary | 6335 N. 36th St. | | | Omaha, NE 68111 |
| Davis, Janice | 1805 Deerfield Way | | | Papillion, NE 68133 |
| Davis, Neena | 12624 Co Rd P-26 | | | Blair, NE 68008 |
| Davis, Roger | 2621 South 13th St. | | | Council Bluffs, IA 51501 |
| Davis, Rose | 3480 S 82nd St | #3 | | Omaha, NE 68124 |
| Davis, Travis | 6148 Spaulding St | | | Omaha, NE 68104 |
| DAWN G CANNING | SIGN LANGUAGE INTERPRETER | 802 DONEGAL DRIVE | | PAPILLION, NE 68046 UNITED STATES |
| DAYMARK SOLUTIONS | 8337 MELROSE DRIVE | | | LENEXA, KS 66214 UNITED STATES |
| DAY-TIMERS, INC. | P O BOX 27001 | | | LEHIGH VALLEY, PA 18002-7001 UNITED STATES |
| Daywalt, Joan | 6411 No 153 St | | | Omaha, NE 68116 |
| De La Cruz, Moises | 905 S 27 St. | | | Omaha, NE 68105 |
| De La Torre, Jessica | 15324 Wirt Street | | | Omaha, NE 68116 |
| DEB SEILER | 19022 B STREET | | | OMAHA, NE 68130 UNITED STATES |
| DEBBIE OHLMAN | 9429 AMES AVENUE | | | OMAHA, NE 68134-3834 UNITED STATES |
| DEBEVOISE & PLIMPTON LLP | 919 THIRD AVENUE | | | NEW YORK, NY 10022 UNITED STATES |
| DEBORAH L TELLER | 2222 GREGG RD APT 3 | | | BELLEVUE, NE 68123 UNITED STATES |
| DEBRA CORSBIE | PO BOX 304337 | | | ST THOMAS, 00803 VIRGIN ISLANDS |
| DEBRA JORDAN BRYAN DECORATIVE | ILLUSTRATIONS, INC. | 3226 AVENIDA DE SUENO | | CARLSBAD, CA 92009 UNITED STATES |
| Debra Jordan Bryan Decorative Illustrations, Inc. | 3226 Avenida de Sueno | | | Carlsbad, CA 92009 |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| DECISION ONE CORPORATION | PO BOX 7777 W4140 | | | PHILADELPHIA, PA 19175 UNITED STATES |
| Decker, Donald | 1542 W 9th St | | | Fremont, NE 68025 |
| DecoPac | 5736 Main Street | | | Minneapolis, MN 55432 |
| DEERFIELD COLLECTION INC | PO BOX 8250 | | | MANKATO, MN 56001 UNITED STATES |
| Degarmo, John | 4532 S. 41st | | | Omaha, NE 68107 |
| Degraeve, Mary | 12952 Seward Street | | | Omaha, NE 68154 |
| DeGroot, Rebecca | 4504 Ash Grove | | | Sioux Falls, SD 57103 |
| DEHNCO EQUIPMENT & SUPPLIES CO | PO BOX 866 | | | BARRINGTON, IL 60010 UNITED STATES |
| DeJarlais, Megan | 4332 Browne Street | | | Omaha, NE 68111 |
| DeJaynes, Carolyn | 5217 S 21 St | | | Omaha, NE 68107 |
| Del Angel, Stephanie | 820 N 6th St | | | Bellevue, NE 68005 |
| Delancey, Nathaniel | 707 Joseph Drive | | | Papillion, NE 68046 |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS | PO BOX 11728 | | NEWARK, NJ 07101-4728 UNITED STATES |
| DELL | C/O DELL USA LP | PO BOX 802816 | | CHICAGO, IL 60680-2816 UNITED STATES |
| Dell Marketing, L.P. | P.O. Box 802816 | | | Chicago, IL 60680 |
| Della-Maggiora, Mary | 1749 North Union | | | Fremont, NE 68025 |
| DELOITTE & TOUCHE | PO BOX 2079 | | | CAROL STREAM, IL 60132-2079 UNITED STATES |
| DELOITTE & TOUCHE LLP | PO BOX 7247-6446 | | | PHILADELPHIA, PA 19170-6446 UNITED STATES |
| DELTA CREATIVE, INC | 2690 PELLISSIER PLACE | | | CITY OF INDUSTRY, CA 90601 UNITED STATES |
| DELTA MANAGEMENT ASSOC | PO BOX 9191 | | | CHELSEA, MA 02150 UNITED STATES |
| DELTA OF NORTH AMERICA LLC | 1600 SPECHT POINT DRIVE SUITE H | | | FORT COLLINS, CO 80526 UNITED STATES |
| DELTA SECURITY SPECIALISTS | 12219 ROSE LANE | | | OMAHA, NE 68154 UNITED STATES |
| DEMET'S CANDY COMPANY | 30 BUXTON FARM RD | | | STAMFORD, CT 06905 |
| Denice S. Silva | | | | |
| DENNECREPE CORP | 70 FREDETTE STREET | | | GARDNER, MA 01440 UNITED STATES |
| DENNIS SUPPLY CO. | 300 W 7TH ST. | BOX 3376 | | SIOUX CITY, IA 51102 UNITED STATES |
| DEPARTMENT OF HUMAN SERVICES | OKLAHOMA CHILD SUPPORT | OKLAHOMA CENTRALIZED SUPPORT REGISTRY | P O BOX 268809 | OKLAHOMA CITY, OK 73126-8809 UNITED STATES |
| DEPARTMENT OF LABOR & INDUSTRY | BEDDING & UPHOLSTERY SECTION | ROOM 1619 | 7TH & FORSTER STREETS | HARRISBURG, PA 17120-0019 UNITED STATES |
| DEPENDABLE TRADERS | UNIT E, 21/F., SUCCESS INDUSTRIAL BLDG. | NO. 17 SHEUNG HEI STREET, SAN PO KONG, | | KOWLOON, HK CHINA |
| Derby, Dallas | 2217 N.125th Avecir. | | | Omaha, NE 68164 |
| DESCARTES SYSTEMS GROUP | BANK OF AMERICA | PO BOX 404037 | | ATLANTA, GA 30384-4037 UNITED STATES |
| Descartes Systems, LLC | 8200 NW 33rd Street, Suite 316 | | | Miami, FL 33122 |
| DESIGNTEX GROUP | 200 VARICK STREET | | | NEW YORK, NY 10014-4894 UNITED STATES |
| Deupree, Dwain | 3318 Ave. G | | | Council Bluffs, IA 51501 |
| DEVELOPMENT DIMENSIONS INTERNA | P O BOX 951783 | | | CLEVELAND, OH 44193-0019 UNITED STATES |
| DEVELOPMENTAL SERVICES OF NEBR | 5701 THOMPSON CREEK BLVD. SUITE 200 | | | LINCOLN, NE 68516 UNITED STATES |
| Devers, Ronrico | 3724 N. 41st | | | Omaha, NE 68111 |
| Dhakal, Ishwor | 9517 U Plaza | Apt #4 | | Omaha, NE 68127 |
| DHHS, DIVISION OF PUBLIC HEALT | XRAY REGISTRATION PROGRAM | PO BOX 95026 | | LINCOLN, NE 68509-5026 UNITED STATES |
| DHL DANZAS AIR & OCEAN | 14076 COLLECTIONS CENTER DRIVE | | | CHICAGO, IL 60693 UNITED STATES |
| DHL EXPRESS | PO BOX 62016 | | | NORTH CHARLESTON, SC 29491 UNITED STATES |
| DHL EXPRESS (USA), INC. | 16592 COLLECTIONS CENTER DRIVE | | | CHICAGO, IL 60693 UNITED STATES |
| DHL EXPRESS INC | PO BOX 504262 | | | ST LOUIS, MO 63150-4262 UNITED STATES |
| Diallo, Aboubakary | 3321 N 106th Plaza | Apt 1219 | | Omaha, NE 68134 |
| DIAMOND DIE CUTTING (DOM) | 150 S CHURCH ST UNIT B | | | ADDISON, IL 60101 UNITED STATES |
| DIAMOND TECH, INC. | 5600 AIRPORT BLVD | SUITE C | | TAMPA, FL 33634 UNITED STATES |
| DIAMOND VOGEL PAINT CTR. | PO BOX 27600 | | | OMAHA, NE 68127-0600 UNITED STATES |
| Diane Gustafson | 1009 Fawn Parkway | | | Omaha, NE 68154 |
| Diaz, Nakita | PO Box 11133 | | | Omaha, NE 68111 |
| Diaz, Rosalinda | 302 Brooks Place | | | Bellevue, NE 68005 |
| DICE HOLDINGS, INC. | 4939 COLLECTIONS CENTER DRIVE | | | CHICAGO, IL 60693 UNITED STATES |
| Dickens, Adrianna | 5216 S. 87th Plz. | | | Omaha, NE 68127 |
| DIDAX INC | 395 MAIN STREET | | | ROWLEY, MA 01969 UNITED STATES |
| DIECUTS WITH A VIEW | 2250 N. UNIVERSITY PKWY #4861 | | | PROVO, UT 84604 UNITED STATES |
| Diekman, Elizabeth | 4609 Monroe Street | | | Omaha, NE 68117 |
| Diekman, Garry | 12627 Aurora Plz | Lot # 270 | | Omaha, NE 68164 |
| Dieng, Adama | 110 S. 49th Street | Apt.# 109 | | Omaha, NE 68132 |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| DIGITAL DOT SYSTEMS, INC. | 13213 F STREET | | | OMAHA, NE 68137 UNITED STATES |
| DIGITAL EXPRESS INC. | 11025 O STREET | | | OMAHA, NE 68137 UNITED STATES |
| DIGITAL PREPRESS INC | 4417 SO 89TH STREET | | | OMAHA, NE 68127 UNITED STATES |
| DIGITAL PRODUCTS INC (OLD GPX) | PO BOX 774156 | 4156 SOLUTIONS CENTER | | CHICAGO, IL 60677-4001 UNITED STATES |
| DIGITAL SCRAPBOOKING | PO BOX 421946 | | | PALM COAST, FL 32142-7578 UNITED STATES |
| DIGZ | 4425 SO. 140TH STREET | | | OMAHA, NE 68137 UNITED STATES |
| Dillon-Williby, Lisa | 11135 W Street | | | Omaha, NE 68137 |
| DINERS CLUB | P.O. BOX 6935 | | | THE LAKES, NV 88901-6935 UNITED STATES |
| DIPLOMA MILL INC | PO BOX 17785 | | | DENVER, CO 80217 UNITED STATES |
| DIRECT GROUP | PO BOX 9407 | | | TRENTON, NJ 08650 UNITED STATES |
| DIRECT MARKETING ASS'N.INC. | GENERAL POST OFFICE | PO BOX 29814 | | NEW YORK, NY 10087-9814 UNITED STATES |
| DIRECT MARKETING ASSOCIATION | PO BOX 27152 | | | NEW YORK, NY 10087-7152 UNITED STATES |
| DIRECT MEDIA, INC. | PO BOX 809000 | | | CHICAGO, IL 60680-9000 UNITED STATES |
| DIRECT MEDIA/MILLARD | dba INFOGROUP DIRECT MEDIA MILLARD | PO BOX 3243 | | OMAHA, NE 68103 UNITED STATES |
| DIRECT TECH, INC. | 13529 MILLARD AVE SUITE 306 | | | OMAHA, NE 68137 UNITED STATES |
| DIRECTV | PO BOX 60036 | | | LOS ANGELES, CA 90060-0036 UNITED STATES |
| Disalvo, John | 626 South 1st Street | | | Council Bluffs, IA 51501 |
| DISCOUNT MUGS | DBA DISCOUNT MUGS | 6905 NW 25TH STREET | | MIAMI, FL 33122 UNITED STATES |
| DISCOVER (CC FEES) | P.O. Box 52145 | | | Phoenix, AZ 85072 |
| DISCOVER BANK | C/O DOUGLAS COUNTY COURT CIVIL DIV | 1819 FARNAM | | OMAHA, NE 68183 UNITED STATES |
| DISCOVER BANK | SAUNDERS COUNTY COURT | 387 N CHESTNUT SUITE 5 | | WAHOO, NE 68066 UNITED STATES |
| DISGUISE INC. | 11906 TECH CENTER CT. | | | POWAY, CA 92064 UNITED STATES |
| DISGUISE INC. | NW 6049 PO BOX 1450 | | | MINNEAPOLIS, MN 55485-6049 UNITED STATES |
| DISGUISE LIMITED (HONG KONG) | 10/F., WHARF T&T CENTRE | 7 CANTON ROAD | TSIM SHA TSUI | KOWLOON, HK CHINA |
| DISH NETWORK | DEPT 0063 | | | PALANTINE, IL 60055-0063 UNITED STATES |
| DISNEY PUBLISHING WORLDWIDE | 14540 COLLECTIONS CTR. DR. | | | CHICAGO, IL 60693 UNITED STATES |
| Disson Skating | 5301 Wisconsin Avenue, N.W., Suite 425 | | | Washington, D.C. 20015 |
| DISSON SKATING | 3601 SOUTH BROAD ST | | | PHILADELPHIA, PA 19148 UNITED STATES |
| DISTINCT MARKETING DESIGNS, IN | WESTRIM INC | PO BOX 776019 | 6019 SOLUTIONS | CHICAGO, IL 60677-6000 UNITED STATES |
| DISTRIBUTEC | CONSUMER SOURCE INC | PO BOX 402024 | | ATLANTA, GA 30384-2024 UNITED STATES |
| DISTRIBUTION BY AIR | PO BOX 6090 | | | SOMERSET, NJ 08875-6090 UNITED STATES |
| DIVERSIFIED SOLUTIONS | 17117 OAK DRIVE | SUITE B | | OMAHA, NE 68130 UNITED STATES |
| Diversified Solutions, Inc. | 17117 Oak Drive, Suite B | | | Omaha, NE 68130 |
| DIVINITY BOUTIQUE | 18807 MILES RD | | | WARRENSVILLE HEIGHTS, OH 44128 UNITED |
| DIXON TICONDEROGA COMPANY | PO BOX 60684 | | | CHARLOTTE, NC 28260 UNITED STATES |
| Dixon-Marshall, Anissa | 11435 Gertrude Ct | #103 | | LaVista, NE 68128 |
| DLR GROUP | 400 ESSEX COURT | REGENCY PARK | | OMAHA, NE 68114-3778 UNITED STATES |
| DMA | | SHOP-AT-HOME INFORMATION CENTER | 1120 AVENUE OF THE AMERICAS | NEW YORK, NY 10036 UNITED STATES |
| DMA - EMAIL EXPERIENCE COUNCIL | ATTN: AMY BLANKENSHIP GENERAL POST OFFICE | PO BOX 27155 | | NEW YORK, NY 10087-7155 UNITED STATES |
| Dochniak, Jamie | 6901 Park Crest Drive | | | LaVista, NE 68128 |
| DODGE COUNTY COURT | CI 09 1415 | 428 NO BROAD ST | 3RD FLOOR | FREMONT, NE 68025 UNITED STATES |
| DODGE COUNTY TREASURER | DODGE COUNTY TREASURER | 435 N PARK | PO BOX 999 | FREMONT, NE 68026-0999 UNITED STATES |
| Doe & Doe | 123 Main Street | | | Omaha , NE 68101 |
| Dohrman, Tania | PO Box 158 | | | North Bend, NE 68649 |
| Dol, Ramuel | 2246 Browne St | | | Omaha, NE 68111 |
| DON CHRISTENSEN | 5205 SO. 113TH PLZ #9 | | | OMAHA, NE 68137 UNITED STATES |
| DONALD HUGHES | 610 SOUTH WISCONSIN STREET | | | MINERAL POINT, WI 53565 UNITED STATES |
| Donaldson, Stephanie | 6620 Pratt St. #3 | | | Omaha, NE 68104 |
| DONG TAI HUAN YU TOYS CO LTD | RM 1020 NO 8-9 | NO 1500 LIAN HUAN SOUTH ROAD | | SHANGHAI, 201108 CHINA |
| Donna Wood | | | | |
| DON'S FUELS, INC | 701 2ND ST | | | NEOLA, IA 51559 UNITED STATES |
| DOODLE CAKES/ROCK PARADISE | KIMBERLY WITTE | DBA DOODLE CAKES | 14732 GROVER STREET | OMAHA NE 68144 USA |
| Doreen Wright | 1270 Taylorsville Road | | | Washington Crossing, PA 18977 |
| DOREEN WRIGHT | 7004 UPPER YORK ROAD | | | NEW HOPE, PA 18938 UNITED STATES |
| Dorrall, Billy | 809 S. 70th Plaza 30 | | | Omaha, NE 68106 |
| DOTOMI INC | 168 N CLINTON 4TH FLOOR | | | CHICAGO, IL 60661 UNITED STATES |
| DOUBLETREE HOTEL/EXEC MEETING CENTER | 1616 Dodge Street | | | Omaha, NE 68102 |
| Dougherty, Brent | 16007 Larimore Ave. | | | Omaha, NE 68116 |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| Dougherty, Jody | 1606 S 109th St | | | Omaha, NE 68144 |
| DOUGLAS COUNTY HEALTH DEPT. | FOOD & DRINK SECTION ROOM H03 | 1819 FARNAM ST. | | OMAHA, NE  68183 UNITED STATES |
| DOUGLAS COUNTY TREASURER | MOTOR VEHICLE DEPARTMENT | 1819 FARNAM ST | | OMAHA, NE  68183 UNITED STATES |
| DOUGLAS COUNTY TREASURER | PROPERTY TAX DIVISION | ROOM H-03 CIVIC CENTER | 1819 FARNAM STREET | OMAHA, NE  68183-0003 UNITED STATES |
| Dovi, Elom | 812 N 124th Court | Apt 5 | | Omaha, NE 68154 |
| Dow, Christina | 706 Eagle View Dr. | | | Papillion, NE 68133 |
| Dow, Christopher | 14510 S 25th Ave Cir | | | Bellevue, NE 68123 |
| DQOA  (CHANHASSEN MN) | ATTN: TONIA KALKES | 1719 LAKE DRIVE WEST | | CHANHASSEN, MN  55317 UNITED STATES |
| Drake, Jennifer | 4979 South 42nd St. | | | Omaha, NE 68107 |
| Draper, Sharon | 6220 Kansas Ave. | | | Omaha, NE 68104 |
| Dreher, Penny | PO BOX 390004 | | | Omaha, NE 68139 |
| Dresen, Kimberly | 307 Durant St | | | Harlan, IA 51537 |
| DREW ANSTINE | 15617 M . STREET | | | OMAHA, NE  68135 UNITED STATES |
| DREW FARRIS | 6901 S 154TH ST | | | OMAHA, NE  68138 UNITED STATES |
| Drew, Angela | 19207 Bellbrook Blvd | | | Gretna, NE 68028 |
| DRI MARK PRODUCTS | 15 HARBOR PARK DRIVE | | | PORT WASHINGTON, NY  11050 UNITED STATES |
| Drinnin, Steven | 2454 Harney St | | | Omaha, NE 68131 |
| Driscoll, Sharon | 6912 Sarpy Ave | | | Bellevue , NE 68147 |
| DROTMAN COMMUNICATIONS | 5036 JERICHO TPK | SUITE 200 | | OMAHA, NE  11725 UNITED STATES |
| Drum, Matthew | 9241 Grand Avenue | | | Omaha, NE 68134 |
| Drumheller, Marci | 11113 Laramie Street | | | Papillion, NE 68046 |
| Drummond, Mark | 1302 North 49th Street | Apt 10 | | Omaha, NE 68132 |
| Dryden, Danny | 9223 Grand Ave | | | Omaha, NE 68134 |
| DSI Technology Escrow Services, Inc. | 9265 Sky Park Court, Suite 202 | | | San Diego, CA 92123 |
| DSSI | 6767 N INDUSTRIAL ROAD | | | MILWAUKEE, WI  53223 UNITED STATES |
| Du Bose, Klassie | 5513 N. 37th St | | | Omaha, NE 68111 |
| Dubas, John | 15409 U Street | | | Omaha, NE 68137 |
| Dueling, Roy | 5717 M St | | | Omaha, NE 68117 |
| DUKE AERIAL INC | 65037 BOSTON ROAD | | | ATLANTIC, IA  50022 UNITED STATES |
| DUNCAN ENTERPRISES | 5673 E. SHIELDS AVENUE | | | FRESNO, CA  93727 UNITED STATES |
| DUNECRAFT, INC. | P O BOX 808 | | | CHAGRIN FALLS, OH  44022 UNITED STATES |
| Dunn, Jerel | 2614 Blondo | | | Omaha, NE 68111 |
| DWF WHOLESALE FLORISTS | 10923 OLIVE ST | | | OMAHA, NE  68128 UNITED STATES |
| Dyas, Brooke | 13820 Lancashire St | | | Waverly, NE 68462 |
| Dyer, David | 8710 S.142nd Ave. | | | Omaha, NE 68138 |
| DYNA SYSTEMS | PO BOX 971342 | | | DALLAS, TX  75397-1342 UNITED STATES |
| E*PRO INC | 1000 ROUTE 9 NORTH SUITE 303 | | | WOODBRIDGE, NJ  07095 UNITED STATES |
| E.C. ARTS & CRAFTS CO. LTD. | KINETIC INDUSTRIAL CENTRE | UNIT 9-10 2ND FLOOR | 7-9 WANG KWONG | HK  CHINA |
| EAGLE ENTERPRISES, INC. | 10330 "I" STREET SUITE 200 | | | OMAHA, NE  68127 UNITED STATES |
| EAGLE GLOBAL LOGISTICS (CIRCLE | PO BOX 98803 | | | CHICAGO, IL  60693 UNITED STATES |
| EAGLE HILLS GOLF COURSE | DBA EAGLE HILLS GOLF COURSE | ATTN  JAMIE BODWELL | 122 EAST 3RD STREET | PAPILLION, NE  68046 UNITED STATES |
| EAGLE LOGISTICS | 13855 CORNHUSKER ROAD | | | OMAHA, NE  68138 UNITED STATES |
| EAGLE MARINE SERVICES, LTD | 614 TERMINAL WAY | | | TERMINAL ISLAND, CA  90731 UNITED STATES |
| Earl Palmer | 123 Main Street, Suite 100 | | | Omaha , NE 68101 |
| EASIMFE INDUSTRIAL CO LTD | 1ST MIAOMENKOU, 11 DUI | SHIHUCUN, TAIHE ZHEN | BAIYUN DISTRICT | GUANGZHOU,  CHINA |
| EAST TOY | 2/F NO 2 XINDIAN ROAD | | | NINGBO,  CHINA |
| EASTER UNLIMITED INC | 80 VOICE ROAD | | | CARLE PLACE, NY  11514 UNITED STATES |
| EASTON BOSANEK | 6434 N. 105TH STREET | | | OMAHA, NE  68134 UNITED STATES |
| Eastwood, Kennie | 6033 South 34th St. | | | Omaha, NE 68107 |
| Eaton Vance CDO IX, LTD | c/o Wilmington Trust FSB | 1100 North Market Street | Rodney Square North | Wilmington, DE 19890 |
| Eaton Vance CDO VII PLC | c/o Wilmington Trust FSB | 1100 North Market Street | Rodney Square North | Wilmington, DE 19890 |
| Eaton Vance CDO VIII, LTD. | c/o Wilmington Trust FSB | 1100 North Market Street | Rodney Square North | Wilmington, DE 19890 |
| Eaton Vance Flting-Rate Income | c/o Wilmington Trust FSB | 1100 North Market Street | Rodney Square North | Wilmington, DE 19890 |
| Eaton Vance LTD Duration Incom | c/o Wilmington Trust FSB | 1100 North Market Street | Rodney Square North | Wilmington, DE 19890 |
| Eaton Vance Sen Flting-Rate TR | c/o Wilmington Trust FSB | 1100 North Market Street | Rodney Square North | Wilmington, DE 19890 |
| Eaton Vance Senior Income TR | c/o Wilmington Trust FSB | 1100 North Market Street | Rodney Square North | Wilmington, DE 19890 |
| Eaton Vance Short Duration Div | c/o Wilmington Trust FSB | 1100 North Market Street | Rodney Square North | Wilmington, DE 19890 |
| EBATES.COM | ATTN: ACCOUNTS RECEIVABLE | 333 BRYANT STREET SUITE | | SAN FRANCISCO, CA  94107 UNITED STATES |
| EBAY, INC. | PO BOX 2179 | | | CAROL STREAM, IL  60132-2179 UNITED STATES |
| Ebertowski, Lindsay | 2702 S 16th St | | | Council Bluffs, IA 51501 |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| E-CENTIVES, DIV OF INVENDA | PO BOX 1925 | | | MERRIFIELD, VA 22116-1925 UNITED STATES |
| ECHO ELECTRIC SUPPLY(INTERSATE | 29 SOUTH 35TH STREET | P. O. BOX 336 | | COUNCIL BLUFFS, IA 51502 UNITED STATES |
| ECLECTIC PRODUCTS INC | DRAWER CS 198564 | | | ATLANTA, GA 30384 UNITED STATES |
| ECO WATER SYSTEMS CORP. | PO BOX 290 | | | FREMONT, NE 68026-0290 UNITED STATES |
| ECONOMIST | SUBSCRIPTION DEPARTMENT | PO BOX 46977 | | ST LOUIS, MO 63146-6977 UNITED STATES |
| ECONOMY PEN & PENCIL COMPANY | P O BOX 230 | | | SHELBYVILLE, TN 37162-0230 UNITED STATES |
| EDDY INTERNATIONAL LTD | UNIT 1-2 9/F CCT TELECOM BLDG | 11 WO SHING STREET | | FO TAN, HK CHINA |
| EDFUND | ACCOUNTS RECEIVABLE | PO BOX 419040 | | RANCHO CORDOVA, CA 95741 UNITED STATES |
| EDGELL PUBLICATIONS | 4 MIDDLEBURY BLVD | | | RANDOLPH, NJ 07869-1111 UNITED STATES |
| EDI OUTSOURCING | 4 SCANLON CRT | | | AURORA, ON L4G 7B2, CANADA |
| Edoh, Kossivi | 5404 S 112th Plz | # 108 | | Omaha, NE 68137 |
| EDUCATION CENTER | dba THE EDUCATION CENTER INC | 3515 WEST MARKET ST., STE 200 | | GREENSBORO, NC 27403 UNITED STATES |
| EDUCATION SERVICE CENTER | 6611 BOEING DRIVE | | | EL PASO, TX 79925-1010 UNITED STATES |
| EDUCATIONAL CREDIT MNGMT CORP | LOCKBOX #8822 | PO BOX 75848 | | ST PAUL, MN 55175-0848 UNITED STATES |
| EDUCATIONAL INSIGHTS INC | 35359 EAGLE WAY | | | CHICAGO, IL 60678-1353 UNITED STATES |
| Edwards, Temequa | 5329 N.27th St. | | | Omaha, NE 68111 |
| EGAN SUPPLY CO. | 1119 SOUTH 6TH STREET | | | OMAHA, NE 68108 UNITED STATES |
| Egland, Megan | 394 Lincoln Ave | | | Council Bluffs, IA 51503 |
| Ehlers, Connie | PO Box 396 | 113 E Oak | | Cedar Bluffs, NE 68015 |
| EHPV Lottery Services LLC d/b/a Big Red Keno | 11248 John Galt Blvd. | | | Omaha, NE 68137 |
| EIMAR KUUSEOKS | 6316 SO 177TH STREET | | | OMAHA, NE 68135 UNITED STATES |
| Eisler, Lindsay | 4211 N. 172nd Ave. | | | Omaha, NE 681163060 |
| EK SUCCESS LTD | A DIV OF WILTON BRANDS | 24485 NETWORK PLACE | | CHICAGO, IL 60673-1244 UNITED STATES |
| Ekker, Beth | 2035 Cnty Rd 11 | | | North Bend, NE 68649 |
| Ekstrom, James | 10038 U Street | # 4 | | Omaha, NE 68127 |
| ELBEE WOODEN NICKELS | P.O. BOX 230 | | | SAN ANTONIO, TX 78291 UNITED STATES |
| ELECTRIC CONTROL SYSTEMS, INC. | 5809 CRUISER WAY | | | TAMPA, FL 33615 UNITED STATES |
| ELECTRIC MACHINERY SALES & SER | 1903 SOUTH 13TH STREET | | | OMAHA, NE 68108 UNITED STATES |
| ELECTRONIC CONTRACTING CO INC. | PO BOX 29195 | | | LINCOLN, NE 68529 UNITED STATES |
| ELECTRONIC RECYCLERS | 2933 SOUTH 50TH STREET | | | OMAHA, NE 68106-3132 UNITED STATES |
| ELECTRONIC SOUND, INC. | 14627 INDUSTRIAL ROAD | | | OMAHA, NE 68144 UNITED STATES |
| ELEGANT SKY TRADING LIMITED | ROOM 218, MAYUAN BUILDING | MAYUAN RD 262 | | NINGBO, CHINA |
| ELI MASEK | 8005 SO 45TH AVE | | | OMAHA, NE 68157 UNITED STATES |
| Ellebb, Latoria | 4315 N 58th St | | | Omaha, NE 68104 |
| ELLIOTT BAY SERVICE TRANSFER | 349 UPLAND DRIVE | | | TUKWILA, WA 98188 UNITED STATES |
| Elliott, Helgard | 8117 Walnut Lane | | | Ralston, NE 681274240 |
| Elliott, Ryshekia | 621 N 44th St | | | Omaha, NE 68131 |
| Elliott, William | 8217 Wilson Dr | Apt 3 | | Ralston, NE 68127 |
| Ellis, Rita | 904 Kasper St 303 | | | Bellevue, NE 68147 |
| Ellison, Ashley | 2208 S. 142 Plaza #10 | | | Omaha, NE 68144 |
| Ellison, Princlia | 3120 Miami Street | | | Omaha, NE 68111 |
| ELMER'S PRODUCTS | PO BOX 8500-53882 | | | PHILADELPHIA, PA 19178-3882 UNITED STATES |
| Elworth, Jo Ann | 14710 Ferry Glen Dr | | | Plattsmouth, NE 68048 |
| EM SOFTWARE INC | 503 BELLEVIEW RD | | | STEUBENVILLE, OH 43952 UNITED STATES |
| EMBASSY SUITES OMAHA-LA VISTA | EMBASSY SUITES LAVISTA | 12520 WESTPORT PARKWAY | | LA VISTA, NE 68128 UNITED STATES |
| EMBROIDERY WAREHOUSE | PLRELECTRONICS | 2954 SE LOOP 820 | | FORT WORTH, TX 76140 UNITED STATES |
| EMC CORPORATION | 4246 COLLECTIONS CENTER DRIVE | | | CHICAGO, IL 60693 UNITED STATES |
| EMEDCO | P.O. BOX 369 | | | BUFFALO, NY 14240-0369 UNITED STATES |
| EMERGENETICS INTERNATIONAL | 2 Inverness Drive East #189 | | | Centennial, CO 80112 |
| EMERGENETICS INTERNATIONAL | DBA EMERGENETICS INTERNATIONAL | 2 INVERNESS DR EAST SUITE 189 | | CENTENNIAL, CO 80112 |
| EMERSON NETWORK POWER, LIEBERT | LIEBERT SERVICES | PO BOX 70474 | | CHICAGO, IL 60673-0001 UNITED STATES |
| Emig, Jane | 7708 S 41st St | | | Bellevue, NE 68147 |
| EMILY A PEREZ | 325 PHEASANT RUN LANE | | | PAPILLION, NE 68046 UNITED STATES |
| EMILY NIDAY | 4937 BERNADETTE AVENUE | | | OMAHA, NE 68157 UNITED STATES |
| Emken, Dennis | 6406 Elison Avenue | | | Omaha, NE 68104 |
| Emmett, Billy | 6903 Wright Plz | Apt I-4 | | Omaha, NE 68106 |
| EMPLOYMENT LAW TRAINING, INC. | 160 PINE STREET SUITE 200 | | | SAN FRANCISCO, CA 94111 UNITED STATES |
| Emporia Preferred Funding I, L | c/o Wilmington Trust FSB | 1100 North Market Street | Rodney Square North | Wilmington, DE 19890 |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| Emporia Preferred Funding II | c/o Wilmington Trust FSB | 1100 North Market Street | Rodney Square North | Wilmington, DE 19890 |
| Emshoff, Theresa | 7906 South 156th Avenue | | | Omaha, NE 68136 |
| Emswiler, Ryan | 2248 Ryons Street | | | Lincoln, NE 68502 |
| EMUN INCORPORATED | PO BOX 219 | | | HARVEST, AL 35749-0219 UNITED STATES |
| ENDECA TECHNOLOGIES, INC | BOX 200445 | | | PITTSBURGH, PA 15251-0445 UNITED STATES |
| Endeca Technologies, Inc. | 55 Cambridge Parkway | | | Cambridge, MA 02142 |
| ENDICIA | | | | |
| ENERGIZER HOLDINGS | 23145 NETWORK PL | | | CHICAGO, IL 60673-1231 UNITED STATES |
| Engle, James | 4440 S 154th Circle | | | Omaha, NE 68137 |
| ENOA (EASTERN NEBRASKA OFFICE | 4223 CENTER STREET | | | OMAHA, NE 68105-2431 UNITED STATES |
| ENSOR | FLAT A, 7TH FLOOR | 72 HENNESSY ROAD | | WANCHAI, HK CHINA |
| Enstrom, Denise | 726 County Rd 11 | | | Oakland, NE 68045 |
| ENTERPRISE RENT A CAR MIDWEST | PO BOX 1570 | | | DAVENPORT, IA 52809-1570 UNITED STATES |
| ENTERPRISE RENT-A-CAR USA | PO BOX 402383 | | | ATLANTA GA 30384 USA |
| ENTERTAINMENT PUBLICATIONS, IN | P.O. BOX 7067 | | | TROY, MI 48007-7067 UNITED STATES |
| Entertainment Publications, LLC | 1414 East Maple Road | | | Troy, MI 48083 |
| Entiera | 1738 Wynkoop St. | Suite 203 | | Denver, CO 80202 |
| ENVIRONMENTAL SYSTEMS RESEARCH | FILE 54630 | | | LOS ANGELES, CA 90074-4630 UNITED STATES |
| ENVIRONMENTAL TECHOLOGY INC | PO BOX 365 | | | FIELDS LANDING, CA 95537 UNITED STATES |
| ENVOY INC. | 3317 N. 107th Street | | | Omaha, NE 68134 |
| ENVOY INC. | 3317 NORTH 107TH STREET | | | OMAHA, NE 68134 |
| EPK GROUP LLC | 6671 W INDIANTOWN RD | STE 56, PMB 153 | | JUPITER, FL 33458 UNITED STATES |
| EPL COMPANY LTD | ROOM 1401-2, 14/F | EASEY COMM. BLDG 253-261 | HENNESSY ROAD | HONG KONG, CHINA |
| EPSILON DATA MANAGEMENT LLC | L-3116 | | | COLUMBUS, OH 43260 UNITED STATES |
| Epsilon Data Management, LLC | 4301 Regent Boulevard | | | Irving, TX 75063 |
| Equal Employment Opportunity Commission | St. Louis District Office Robert A. Young Bldg. | 1222 Spruce Street, Room | | St. Louis , MO 63103 |
| Erbes, Renee | 16565 290th St | | | Treynor, IA 51575 |
| ERGO GENESIS LLC | ONE BODYBILT PLACE | | | NAVASOTA, TX 77868 UNITED STATES |
| ERI ECONOMIC RESEARCH INSTITUT | 8575 164TH AVENUE NE, SUITE 100 | | | REDMOND, WA 98052 UNITED STATES |
| ERIC BRYSON | PO BOX 27919 | | | OMAHA, NE 68127 UNITED STATES |
| Erickson, Beth | 6323 S 179 Street | | | Omaha, NE 68135 |
| Erickson, Kathleen | 6318 Charles St. | | | Omaha, NE 68132 |
| ERIK FAHNER | 17327 M STREET | | | OMAHA, NE 68135 UNITED STATES |
| ERIN CAPITAL MANAGEMENT | DOUGLAS COUNTY CIVIL DIVISION | 1819 FARNAM STREET | | OMAHA, NE 68183-0220 UNITED STATES |
| Erlbacher, Julie | 5614 W 78th | | | Omaha, NE 68106 |
| Erwin, Jennifer | 1514 Winona Lane | | | Council Bluffs, IA 51501 |
| ESC-2 | EDUCATION SERVICE CENTER REGION 2 | 209 NORTH WATER STREET | | CORPUS CHRISTI, TX 78401-2599 UNITED STATES |
| ESC-VI | ATTN: NANCY MOWRY PURCHASING AGENT | 3332 MONGOMERY ROAD | | HUNTSVILLE, TX 77340 UNITED STATES |
| Eshbach, Stacy | 16211 Greenleaf | | | Omaha, NE 68136 |
| ESM ASSOCIATION | 568 SPRING ROAD SUITE D | | | ELMHURST, IL 60126 UNITED STATES |
| eSm SOLUTIONS CORP | DBA eSCHOOLMALL | 2 WALNUT GROVE DRIVE SUITE 190 | | HORSHAM, PA 19044 UNITED STATES |
| ESS EUROPEAN SUBSCRIPTION SERV | FREEPOST | UNIT 14 PREES INDUSTRIAL ESTATE | SHREWSBURY ROAD | SHROPSHIRE, SY13 2BR GREAT BRITAIN |
| ESSENTIAL LEARNING PRODUCTS | PO BOX 2590 | | | COLUMBUS, OH 43216-2590 UNITED STATES |
| ESTAMP CO., LTD | 2FL., NO. 122 KANGLE ST. | NEIHU CHIU | | TAIPEI, 114 TAIWAN |
| eSymbiosis Solutions International, LLC, a Prokarma Company | 10832 Old Mill Road, Suite 5 | | | Omaha, NE 68154 |
| EUGENE T. MAHONEY SP | 28500 WEST PARK HWY | | | ASHLAND, NE 68003 UNITED STATES |
| EURO TOOL, INC | PO Box 877123 | | | KANSAS CITY, MO 64187-7123 UNITED STATES |
| EVANGELICAL LUTHERAN GOOD SAMARITAN SOC | 4800 WEST 57TH STREET | | | SIOUX FALLS, SD 57108 |
| EVANGELICAL LUTHERAN GOOD SAMARITAN SOC | P.O. Box 5038 | | | Sioux Falls, SD 57117 |
| Evangelisti, Amber | 7608 So 72nd Ave | | | LaVista, NE 68128 |
| EVAN-MOOR EDUCATIONAL PUBLISHE | 18 LOWER RAGSDALE DRIVE | | | MONTEREY, CA 93940 UNITED STATES |
| Everest National Insurance Company | 477 Martinsville Road | P.O. Box 830 | | Liberty Corner, NJ 07938 |
| EVERGREEN SHIPPING AGENCY AMER | ATTN: FREIGHT CASHIER | 823 COMMERCE DRIVE 2ND FLOOR | | OAK BROOK, IL 60523 UNITED STATES |
| EXCEL HOBBY BLADE CORP | 481 GETTY AVE | | | PATERSON, NJ 07503 UNITED STATES |
| EXCEL PHYSICAL THERAPY | 2403 SOUTH 133RD PLAZA | | | OMAHA, NE 68144-8525 UNITED STATES |
| Excel Rehabilitation | 2403 South 133rd Plaza | | | Omaha, NE 68144 |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| EXLSERVICE HOLDINGS INC. | 280 PARK AVENUE 38TH FLOOR | | | NEW YORK NY 10017 USA |
| ExlService Holdings, Inc. | 10 Exchange Place, 22nd Floor | | | Jersey City, NJ 07302 |
| EXPEDITORS INT'L | 10749 NW AMBASSADOR DR | | | KANSAS CITY, MO 64153 UNITED STATES |
| EXPERIAN INFORMATION SOLUTIONS INC | DEPARTMENT 1971 | | | LOS ANGELES, CA 90088-1971 |
| Experian Information Solutions, Inc. | 955 American Lane | | | Schaumburg, IL 60173 |
| EXPERIAN MARKETING SOLUTIONS | 21221 NETWORK PLACE | | | CHICAGO, IL 60673-1212 UNITED STATES |
| Extreme Canine Show | 7782 South Bright Road | | | French Camp, CA 95231 |
| EYMAN PLUMBING | 8506 SOUTH 117TH STREET | | | LAVISTA, NE 68128 UNITED STATES |
| Eymann, Christopher | 7209 S 180th Ave | | | Omaha, NE 68136 |
| F L PRICE & ASSOCIATES | FL PRICE & ASSOCIATES | 5064 SUNSET FAIRWAYS DR | | HOLLY SPRINGS, NC 27540 UNITED STATES |
| F L PRICE AND ASS0CIATES (use | DBA FL PRICE & ASSOCIATES | 5064 SUNSET FAIRWAYS DRIVE | | HOLLY SPRINGS, NC 27540 UNITED STATES |
| F&W MEDIA INC. | BOOK/TRADE PAYMENTS | PO BOX 643167 | | PITTSBURGH, PA 15264-3167 UNITED STATES |
| FABER-CASTELL | 9450 ALLEN DRIVE | | | CLEVELAND, OH 44125 UNITED STATES |
| FACEBOOK INC | 1601 S California Avenue | | | Palo Alto, CA 94304 |
| FACEBOOK INC | ATTENTION: ACCOUNTS RECEIVABLE | 15161 COLLECTIONS CENTER DRIVE | | CHICAGO, IL 60693 |
| Fahner, Peter | 17327 M Street | | | Omaha, NE 68135 |
| FAIRBANKS SCALES INC | P O BOX 802796 | | | KANSAS CITY, MO 64180-2796 UNITED STATES |
| FAIRVIEW INTERNATIONAL | 11F NO. 149 SEC 2 | MIN SHENG EAST ROAD | | TAIPEI, 104 TAIWAN |
| Falcone, Joseph | 800 Devon Dr | | | Papillion, NE 680463811 |
| FAME SUCCESS DEVELOPMENT LTD | ROOM 704, TIEN CHEUNG HONG KONG BLDG, | NO. 77-81 JERVOIS STREET, HONG KONG | | HONG KONG, CHINA |
| FAMILY CIRCLE/RUSSELL JOHN ASS | ATTN: MARY ANN SHIRLEY | P. O. BOX 1510 | | CLEARWATER, FL 34617 UNITED STATES |
| FAMILY FUN | P.O. BOX 37033 | | | BOONE, IA 50037-2033 UNITED STATES |
| FAMILY SUPPORT PAYMENT CENTER | MISSOURI DV OF CHILD SUPPORT ENFORCEMENT | PO BOX 109001 | | JEFFERSON CITY, MO 65110-9001 UNITED STATES |
| FAMILY SUPPORT REGISTRY | COLORADO FAMILY SUPPORT REGISTRY | PO BOX 2171 | | DENVER, CO 80201 UNITED STATES |
| FAMOUS ASSOCIATES INC | 5FL., 485 SUNG CHIANG ROAD | | | TAIPEI, TAIWAN |
| FAMOUS DAVES CATERING | dba FAMOUS DAVE'S CATERING | 14353 Q STREET | | OMAHA, NE 68137 UNITED STATES |
| FANCY FORTUNE COOKIES | 6247 COFFMAN ROAD | | | INDIANAPOLIS, IN 46268 UNITED STATES |
| Fanning, Steven | 1265 So 15th | | | Omaha, NE 68010 |
| FANTASIA ACCESSORIES LTD | 31 WEST 34TH STREET | | | NEW YORK, NY 10001 UNITED STATES |
| FANTECH IMPORTS LLC | 605 SPRINGFIELD RD S | | | KENILWORTH, NJ 07033 UNITED STATES |
| Farallon Cap Instit Part II, LP | c/o Wilmington Trust FSB | 1100 North Market Street | Rodney Square North | Wilmington, DE 19890 |
| Farallon Cap Instit Part III | c/o Wilmington Trust FSB | 1100 North Market Street | Rodney Square North | Wilmington, DE 19890 |
| Farallon Cap Instit Part, LP | c/o Wilmington Trust FSB | 1100 North Market Street | Rodney Square North | Wilmington, DE 19890 |
| Farallon Capital Institutional Partners II LP | c/o JPMorgan Chase Bank, NA | 1111 Fannin Street | Floor 10 | Houston, TX 77002 |
| Farallon Capital Institutional Partners III LP | c/o JPMorgan Chase Bank, NA | 1111 Fannin Street | Floor 10 | Houston, TX 77002 |
| Farallon Capital Institutional Partners LP | c/o JPMorgan Chase Bank, NA | 1111 Fannin Street | Floor 10 | Houston, TX 77002 |
| Farallon Capital Partners II, NA | c/o JPMorgan Chase Bank, NA | 1111 Fannin Street | Floor 10 | Houston, TX 77002 |
| Farallon Capital Partners LP | c/o Wilmington Trust FSB | 1100 North Market Street | Rodney Square North | Wilmington, DE 19890 |
| Farallon Spec Sit Part II, LP | c/o Wilmington Trust FSB | 1100 North Market Street | Rodney Square North | Wilmington, DE 19890 |
| Farallon Special Situation Partners, II, L.P. | c/o JPMorgan Chase Bank, NA | 1111 Fannin Street | Floor 10 | Houston, TX 77002 |
| Farewell, Angela | 1070 County Rd H | | | Scribner, NE 68057 |
| FARLEY'S & SATHERS CANDY CO, I | DEPT CH 16416 | | | PALANTINE, IL 60055-6416 UNITED STATES |
| Farley's and Sathers Candy Co. | One Sather Plaza | | | Round Lake, MN 51167 |
| FASHION ACCESSORY BAZAAR | FASHION ACCESSORY BAZAAR LLC | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 UNITED STATES |
| FAST SIGNS | 9620 M STREET | | | OMAHA, NE 68127 UNITED STATES |
| FASTENAL COMPANY | P. O. BOX 978 | | | WINONA, MN 559870978 UNITED STATES |
| Fay, Suzanne | 2212 North 143rd Ave. | | | Omaha, NE 68164 |
| Feala, Marcus | 8305 S 235th St | | | Gretna, NE 68028 |
| FEC NETWORK | 27-45957 SHERWOOD DRIVE | | | CHILLIWACK, BC V2R-5Y2 CANADA |
| Feck, Wendi | 1221 Union | | | Fremont, NE 68025 |
| FEDERAL EXPRESS CORP. | PO BOX 94515 | | | PALATINE, IL 60094-4515 UNITED STATES |
| Federal Insurance Company (Chubb) | 15 Mountain View Road | | | Warren, NJ 07059 |
| Federal Trade Commission | 600 Pennsylvania Avenue, NW | | | Washington, D.C. 20580 |
| FEDEX FREIGHT (CHICAGO) | 4103 COLLECTION CENTER DRIVE | | | CHICAGO, IL 60693 UNITED STATES |
| FEDEX(SMARTPOST) | PO BOX 360353 | | | PITTSBURGH, PA 15250-6353 UNITED STATES |
| Feekin, William | 4506 S 148th St | | | Omaha, NE 68137 |
| Fegter, Julia | 4385 So 153rd Circle | | | Omaha, NE 68137 |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| Felthauser, Lynn | 1987 County Road 30 | | | Prague, NE 68050 |
| FERGUSON ENTERPRISES | FEI#226 | PO BOX 802817 | | CHICAGO, IL 60680-2817 UNITED STATES |
| FERRARA PAN CANDY COMPANY | P. O. BOX 88257 | | | CHICAGO, IL 60680-1257 UNITED STATES |
| Ferris, Cynthia | 6901 S. 154th St | | | Omaha, NE 68138 |
| Festner, Douglas | 6254 S. 36th Ave. | | | Omaha, NE 68107 |
| FGI SPIRIT INTERNATIONAL | 1313 LEAVENWORTH STREET | | | OMAHA, NE 68102 UNITED STATES |
| FGX INTERNATIONAL INC | PO BOX 198271 | | | ATLANTA, GA 30384-8271 UNITED STATES |
| FIA CARD SERVICES | C/O SARPY COUNTY CLERK OF DIST CT | 1210 GOLDEN GATE DRIVE | | PAPILLION, NE 68046 |
| Fibre-Craft Materials Corp. | 6310 West Toesky Avenue | | | Niles, IL 60714 |
| FIDELITY BENEFITS SERVICE CENT | C/O FIDELITY BENEFITS SERVICE CENTER | PO BOX 770001 | | CINCINNATI, OH 45271-2796 UNITED STATES |
| FIELD PAPER COMPANY | PO BOX 3648 | | | OMAHA, NE 68103 UNITED STATES |
| Fields, Cameron | 4232 Evans St | | | Omaha, NE 68111 |
| Filmer, Pam | 438 Michael Drive | | | Gretna, NE 68028 |
| FILTER SHOP, INC. | 8811 "J" STREET | | | OMAHA, NE 68127 UNITED STATES |
| FIND GIFT.COM | PO BOX 2191 | | | KENNESAW, GA 30156 UNITED STATES |
| Findeis, Nicholas | 13703 Edna St. | | | Omaha, NE 68138 |
| FINEWELL UNIVERSAL LIMITED | UNIT 1012, 10/F | TOWER 2, CHEUNG SHA WAN PLAZA | 833 CHEUNG SHA WAN ROAD | KOWLOON, HK CHINA |
| Fink, Steve | 7531 Howard St | Apt #303 | | Omaha, NE 68114 |
| FINN GRAPHICS INC | PO BOX 630088 | | | CINCINNATI, OH 45263-0088 UNITED STATES |
| FIRST DATA CORPORATION (VALUEL | DBA VALUELINK LLC | PO BOX 2021 | | ENGLEWOOD, CO 80150 UNITED STATES |
| FIRST INSURANCE FUNDING CORP | dba BROADWAY PREMIUM FUNDING | 450 SKOKIE BLVD, SUITE 1000 | | NORTHBROOK, IL 60062 |
| First National Bank of Omaha | One First National Center, 1620 Dodge Street, Stop 3132 | | | Omaha, NE, 68197-3132 |
| FIRST NATIONAL BANK(CC FEES) | STOP 8133 | 14010 FNB PARKWAY | | OMAHA NE 68154 USA |
| FIRST NATIONAL BANK, HR EMPLOY | HR SOLUTION CENTER | 1620 DODGE ST STOP 1011 | | OMAHA, NE 68197 UNITED STATES |
| FIRST NATIONAL TECHNOLOGY SOLU | PO BOX 30225 | | | OMAHA, NE 68103-1325 UNITED STATES |
| FIS | ACCOUNTING DEPARTMENT | BOX 88440 | | MILWAUKEE, WI 53288-0440 UNITED STATES |
| Fischer, Alexandra | 18767 Holmes St | | | Omaha, NE 68135 |
| Fischer, Drew | 17329 Patterson Drive | | | Omaha, NE 68135 |
| Fischer, James | 7722 Howard St Apt.3 | | | Omaha, NE 68127 |
| Fish & Richardson P.C. | 1717 Main Street, Suite 5000 | | | Dallas, TX 75201 |
| Fisher, Casey | 3321 S 35th Street | | | Omaha, NE 68105 |
| Fisher, Colleen | 2634 296th St. | | | Missouri Valley, IA 51555 |
| Fisher, Loretta | 4410 Parkview Drive | | | Omaha, NE 68134 |
| FISHNET SECURITY INC | 3701 SOLUTIONS CENTER | | | CHICAGO, IL 60677-3007 UNITED STATES |
| Fisk, Robert | 11002 Spring St | | | Omaha, NE 68144 |
| FISKARS INC. | PO BOX 802587 | | | CHICAGO, IL 60680-2587 UNITED STATES |
| FITZGERALD, SCHORR, & BRENNAN, PC | 200 REGENCY ONE | 10050 REGENCY CIRCLE | | OMAHA, NE 68114-3794 UNITED STATES |
| Fitzgerald, Schorr, Barrmettler & Brennan, P.C., L.L.O. | 200 Recency One, 10050 Regency Circle | | | Omaha, NE 68114 |
| Fitzpatrick, Barbara | 405 3rd St | | | Underwood, IA 51576 |
| FKI LOGISTEX AUTOMATION DIVISI | P.O. BOX 60843 | | | CHARLOTTE, NC 28260-0843 UNITED STATES |
| Flagstick Enhanced Credit Master Fund Ltd. | c/o JPMorgan Chase Bank, NA | 1111 Fannin Street | Floor 10 | Houston, TX 77002 |
| FLAMBEAU INC. / ARTBIN | NW 5581 | PO BOX 1450 | | MINNEAPOLIS, MN 55485-5581 UNITED STATES |
| Flamers Burgers and Chicken | 330 Evansdale Rd. | | | Lake Mary, FL 32746 |
| Fleming, Shawn | 707 S. 68th Ave. | | | Omaha, NE 68106 |
| FLEXCON CORPORATION | 200 CONNELL DRIVE | | | BEREKLEY HEIGHTS, NJ 07922 UNITED STATES |
| FLINN PAVING CO INC | 6506 GROVER STREET | | | OMAHA, NE 68106 UNITED STATES |
| Flock, Andrew | 12224 W Street | | | Omaha, NE 68137 |
| FLOORS INCORPORATED | 5201 SOUTH 19TH STREET | P O BOX 22877 | | LINCOLN, NE 68542-2877 UNITED STATES |
| Flora, Marcia | 7327 Frederick Ave. | | | LaVista, NE 68128 |
| FLORACRAFT | ONE LONGFELLOW PLACE | P.O. BOX 400 | | LUDINGTON, MI 49431-0400 UNITED STATES |
| Flores, Jose | 7218 N. 112 Ct. | Lot 435 | | Omaha, NE 68142 |
| Flores, Loretta | 11433 Arbor St. 206 | | | Omaha, NE 68144 |
| Flott, Natalie | 4423 Washington St. | | | Omaha, NE 68107 |
| Floyd, Nardya | 1205 Willow Ave | | | Bellevue, NE 68005 |
| FM BRUSH CO., INC. | 70-02 72ND PLACE | | | GLENDALE, NY 11385 UNITED STATES |
| Foard, Brashaud | 5808 S 48th Ave | | | Omaha, NE 68117 |
| FOCUSED LIGHT SYSTEMS | LASER LEASED INC | 1987 CORPORATE SQUARE | UNIT 147 | LONGWOOD, FL 32750 UNITED STATES |
| Foged, Michael | 104 Meadow Lane | | | Gretna, NE 68028 |
| Fogelman, Stephanie | 2833 Avenue J | | | Council Bluffs, IA 51501 |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| Fomichev, Vladislav | 217 N 198th Ave | | | Elkhorn, NE 68022 |
| FONTENELLE NATURE ASSOCIATION | C/O ANNE JETTER, EVENT CHAIRMAN | 1111 NORTH BELLEVUE BLVD | | BELLEVUE, NE  68005-4000 UNITED STATES |
| Foote, Mary | 6424 South 149th Ave | | | Omaha, NE 68137 |
| FORBA Holdings, Inc. | 618 Church Street, Suite 520 | | | Nashville, TN 37219 |
| FORBES MAGAZINE INC | PO BOX 5473 | | | HARLAN, IA  51593-4973 UNITED STATES |
| FORD GUM | PO BOX 2984 | | | BUFFALO, NY  14240 UNITED STATES |
| FORD MOTOR CREDIT CORP | C/O DOUGLAS COUNTY COURT | 1819 FARNAM STREET | | OMAHA, NE  68183 UNITED STATES |
| FORD STORAGE & MOVING CO. | 7402 "L" STREET | | | OMAHA, NE  68127 UNITED STATES |
| Ford, Charles | 201 Knollwood Dr. | | | Council Bluffs, IA 51503 |
| ForeSee Results, Inc. | 625 Avis Drive, Suite 200 | | | Ann Arbor, MI 48108 |
| FORESEE RESULTS, INC. | DEPT CH 19245 | | | PALANTINE, IL  60055-9245 UNITED STATES |
| FORRESTER RESEARCH, INC | DEPT. CH 10334 | | | PALATINE, IL  60055-0334 UNITED STATES |
| FORSYTHE SOLUTIONS GROUP, INC. | 7770 Frontage Road | | | Skokie, IL 60077 |
| FORTE SYSTEMS INC | PO BOX 22964 | | | CHANTILLY, VA  20151 UNITED STATES |
| Forte Systems, Inc. | Al La Garde, 1900 Campus Commons Drive, #100 | | | Reston, VA 20191 |
| FORTELLA COMPANY, INC. | 214 WEST 26TH STREET | | | CHICAGO, IL  60616 UNITED STATES |
| FORTUNE | CORPORATE RATE SERVICES | PO BOX 61420 | | TAMPA, FL  33661-11420 UNITED STATES |
| FORUM NOVELTY INC     (DOM) | 1770 WALT WHITMAN ROAD | | | MELVILLE, NY  11747 UNITED STATES |
| FORWARD AIR, INC | P O BOX 1058 | | | GREENVILLE, TN  37744 UNITED STATES |
| FOSTER MANUFACTURING CO | 905 LOUIS DRIVE | | | WARMINSTER, PA  18974 UNITED STATES |
| FOTOLIA LLC | 41 E 11TH STREET | | | NEW YORK, NY  10003 UNITED STATES |
| FOUR STAR TW | MING CHI BUILDING, 12FL, NO 54 SEC 4 | SHENG E ROAD | | TAIPEI,  TAIWAN |
| Fowler, Benjamin | 8312 Cedar Island Road | | | Bellevue, NE 68147 |
| Fowler, Dawn | 205 Fairlane Dr. | #7 | | Bellevue, NE 68005 |
| Foxx, Tina | 1002 8th Ave | | | Shenandoah, IA 51601 |
| FPC CORPORATION | 355 HOLLOW HILL | | | WAUCONDA, IL  60084 UNITED STATES |
| FRACTILES INC. | 2525 ARAPAHOE AVE., SUITE E4-110 | | | BOUDLER, CO  80302 UNITED STATES |
| France, Sylvia | 3317 River Heights Xing SE | | | Marietta, GA 30067 |
| Franck, Steven | 12995 Redman Circle | | | Omaha, NE 68164 |
| FRANK T ROSS LTD | 70 ESNA PARK DR | UNIT 14 | | MARKHAM, OT L3R 6E7 CANADA |
| Frank, Margaret | 1406 Betz Rd | | | Bellevue, NE 68005 |
| FRANKFORD CANDY & CHOCOLATE CO | PO BOX 8500 (S-1050) | | | PHILADELPHIA, PA  19178-1050 UNITED STATES |
| FRANKLIN COVEY | 2150 W PARKWAY BLVD | | | SALT LAKE CITY, UT  84119 UNITED STATES |
| Frazee, Jesse | PO Box 125 | | | Springfield, NE 680590125 |
| Frazier, Ryan | 3229 N 60th St | | | Omaha, NE 68104 |
| Frazier, Tracy | 225 Shamrock Rd | | | Gretna, NE 68028 |
| FRED PRYOR SEMINARS/CAREER TRA | DIVISIONS OF PARK UNIVERSITY ENT. INC. | PO BOX 219468 | | KANSAS CITY, MO  64121-9468 UNITED STATES |
| Fredrickson, Kyle | 16812 M Circle | | | Omaha, NE 68135 |
| Fredrickson, Mark | 16812 M Circle | | | Omaha, NE 68135 |
| FREDRIKSON & BYRON P.A. | ATTORNEYS AND ADVISORS | PO BOX 1484 | | MINNEAPOLIS, MN  55480-1484 UNITED STATES |
| FRED'S HVAC SERVICES COMPANY | 6596 SOUTH 118TH STREET | | | OMAHA, NE  68137-3577 UNITED STATES |
| Freed, Aaron | 4211 Hillsdale Ave | | | Omaha, NE 68107 |
| Freed, Aaron | 4211 Hillsdate Ave. | | | Omaha, NE 68107 |
| FREEMAN COMPANIES | P.O. BOX 650036 | | | DALLAS, TX  75265-0036 UNITED STATES |
| Freeman, Anthony | 11110 Cottonwood Plz | Apt L3 | | Omaha, NE 68164 |
| FREMONT ACE HARDWARE | 1704 WEST 3RD STREET | | | GRAND ISLAND, NE  68803 UNITED STATES |
| FREMONT AREA CHAMBER | 605 NORTH BROAD STREET | PO BOX 182 | | FREMONT, NE  68026-0182 UNITED STATES |
| FREMONT AREA MEDICAL CENTER | ATTN: FINANCE DEPARTMENT | 450 E 23RD STREET | | FREMONT, NE  68025-2387 UNITED STATES |
| FREMONT CAB SERVICE LLC | 2437 PARKVIEW | | | FREMONT, NE  68025-4594 UNITED STATES |
| FREMONT CONTRACT CARRIERS INC | PO BOX 489 | | | FREMONT, NE  68026-0489 UNITED STATES |
| Fremont Contract Carriers, Inc. | P.O. Box 489 | | | Fremont, NE 68026 |
| Fremont Department of Utilities | 400 E Military Avenue | | | Fremont, NE 68026 |
| FREMONT DEPT OF UTILITIES | PO BOX 1468 | | | FREMONT, NE  68026-1468 UNITED STATES |
| FREMONT ELECTRIC INC | 1245 HILLS ROAD | | | FREMONT, NE  68025-8890 UNITED STATES |
| FREMONT FAMILY YMCA | 810 N LINCOLN | | | FREMONT, NE  68025 UNITED STATES |
| FREMONT SANITATION (WASTE CONN | A WASTE CONNECTIONS CO | PO BOX 660177 | | DALLAS, TX  75266-0177 UNITED STATES |
| FREMONT TRIBUNE | P. O. BOX 9 | | | FREMONT, NE  68026-0009 UNITED STATES |
| French, Kimberly | 116 7th Street | | | Scribner, NE 68057 |
| FREUND CONTAINER | 36690 TREASURY CENTER | | | CHICAGO, IL  60694-6600 UNITED STATES |
| FRIDEN NEOPOST | ATTN:  RATE PAK DEPARTMENT | P. O. BOX 1183 | | UION CITY, CA  94587 UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| FRIENDLY MANUFACTURERS CORPORA | RM #4-7, 5TH FL., #170, SEG. 3 | MIN-CHUAN E. RD. | | TAIPEI,  TAIWAN |
| Fritcher, Brian | 4128 So. Maple St. | | | Omaha, NE 68106 |
| Fritz, Larry | 1712 N. 91 Cr. | | | Omaha, NE 68124 |
| Fronce, Rachielle | 5324 S 88th Plz | | | Omaha, NE 68127 |
| FRONT RANGE SOLUTIONS USA INC | DEPT 0493 | PO BOX 120493 | | DALLAS, TX  75312-0493 UNITED STATES |
| FRONTLINE SECURITY | 2510 NORTH 85TH STREET | | | OMAHA, NE  68134 UNITED STATES |
| FROSTY TREATS INC | 2616 GOMEZ AVENUE | | | OMAHA, NE  68107 UNITED STATES |
| Fruge, Betty | 3024 S 146 Street | | | Omaha, NE 68144 |
| Fryer, Cynthia | 533 E 6th St | | | Fremont, NE 68025 |
| FSH COMMUNICATION, LLC | PO BOX 5743 | | | CAROL STREAM, IL  60197-5743 UNITED STATES |
| Fuentes, Stephanie | 3202 Marcy St | | | Omaha, NE 68105 |
| Fueston, Nicholas | 3109 Dewey Ave Apt.7 | | | Omaha, NE 68105 |
| Fuhrer, Nancy | 3319 Barber | | | Fremont, NE 68025 |
| Fuller, Dana | 18554 Vinton Street | | | Omaha, NE 68130 |
| Fulton, Jodie | 4716 N. 31st Ave. | | | Omaha, NE 68111 |
| FUNDEX GAMES LTD | PO BOX 95169 | | | PALATINE, IL  60095-0169 UNITED STATES |
| FUN-TIME INTERNATIONAL INC. | 413 N. 4TH STREET | | | PHILADELPHIA, PA  19123 UNITED STATES |
| FURNITURE ON CONSIGNMENT INC | C/O DOUGLAS COUNTY CIVIL DIVISION | 1819 FARNAM STREET | | OMAHA, NE  68183-0220 |
| FUTUREWARE DISTRIBUTING, INC | P O BOX 45508 | | | OMAHA, NE  68145-0508 UNITED STATES |
| G NEIL CORPORATION | PO BOX  451179 | | | SUNRISE, FL  33345-1179 UNITED STATES |
| G T PLUS LIMITED | 4TH FLOOR, KOWLOON CENTRE | 29-43 ASHLEY RD | | TSIMSHATSUI, KOWLOON, HK  CHINA |
| G.C. CUSTOMS SERVICES INC | 6045 PROGRESS STREET | | | NIAGARA FALLS, ON L2G 7X1 CANADA |
| Gaddis Partners d/b/a T3 | 1806 Rio Grande | | | Austin, TX, 78701 |
| Gaeth, Barbara | 949 N Clarkson | | | Fremont, NE 68025 |
| Gaffar, Kevin | 6916 Wirt Street | | | Omaha, NE 68104 |
| Gail Kinsey Thompson, Director | 1819 Farnam Street,  Suite 502 | | | Omaha, NE 68183 |
| GALACTIC BALLOONS | 35263 EAGLE WAY | | | CHICAGO, IL  60678-1352 UNITED STATES |
| GALERIE | PO BOX 631365 | | | CINCINNATI, OH  45263-1365 UNITED STATES |
| GALLAGHER BASSETT SERVICES, IN | ACCOUNTING DEPARTMENT 5TH FLR | TWO PIERCE PLACE | | ITASCA, IL  60143-3141 UNITED STATES |
| GALLAGHER CONSULTING INC. | PO BOX 241331 | | | OMAHA, NE  68124-5331 UNITED STATES |
| GALLUP ORGANIZATION | PO BOX 30111 | | | OMAHA, NE  68103-1211 UNITED STATES |
| Gallup, Inc. | 1001 Gallup Drive | | | Omaha, NE 68102 |
| Gamerz USA, LLC | 12340 Old Country Road | | | Wellington, FL 33414 |
| Gamez-Diaz, Cinthia | 3826 Emeline Street | | | Bellevue, NE 68147 |
| GAO XUAN TRADING CO., LIMITED | ROOM 1608 #58, BUILDING 136 | SHUN DE ROAD | HAI SHU DISTRICT | NINGBO, CN  315040 UNITED STATES |
| Gao, Bin | 19608 Seward St. | | | Elkhorn, NE 68022 |
| Garcia Palma, Shyrley | 7355 LaVista Dr | | | LaVista, NE 68128 |
| Garcia, Aurelio | 3121 S. 21st | | | Omaha, NE 68108 |
| Garcia, Jose | 2605 Izard Ct | Apt E | | Omaha, NE 68131 |
| GARR CONSULTING GROUP INC | PO BOX 72737 | | | MARIETTA, GA  30007 UNITED STATES |
| Garrett, Howard | 820 7th Ave. Apt E | | | Council Bluffs, IA 51501 |
| GARRICK BAXTER | 803 E LIBERTY | | | PELLA, IA  50219 UNITED STATES |
| GARRY FLEMINGS | 13003 SO. 29TH AVE. | | | BELLEVUE, NE  68123 UNITED STATES |
| Garst, Tyson | 8309 Castelar St | | | Omaha, NE 68124 |
| GARTNER STUDIOS INC. | PO BOX 1150 | M&I 53 | | MINNEAPOLIS, MN  55480-1150 UNITED STATES |
| Garule, Ann | 908 Garfield | | | Fremont, NE 68025 |
| Garvey, Maggie | 19277 Holmes St | | | Omaha, NE 68135 |
| Garvey, Paige | 307 Flint Circle | | | Papillion, NE 68046 |
| GARY PLASTIC PACKAGING CORP | 1340 VIELE AVE | | | BRONX, NY  10474-7124 UNITED STATES |
| GARYLINE | 1340 VIELE AVE. | | | BRONX, NY  10474 UNITED STATES |
| GASLAMP POPCORN COMPANY INC | 880 Columbia Avenue | | | Riverside, CA 92507 |
| Gass, David | 2004 N 60th St | | | Omaha, NE 68104 |
| Gassen, Eric | 2519 S 47th St | | | Omaha, NE 68106 |
| Gately, Monica | 1605 Charleston Drive | | | Papillion, NE 68133 |
| Gates, Lori | 13222 Slayton St | | | Omaha, NE 68138 |
| Gates, Mary | 5417 South 122nd Street | | | Omaha, NE 68137 |
| GATEWAY-U.N.O. | UNIVERSITY OF NEBRASKA AT OMAHA | 6001 DODGE STREET | | OMAHA, NE  681820197 UNITED STATES |
| Gatewood, Chelsea | 806 2nd Street | PO Box 312 | | Yutan, NE 68073 |
| Gauchan Thakali, Rohita | 4229 N 171 Ave | | | Omaha, NE 68116 |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| Gaul, Larry | 206 3rd Ave. | | | Earling, IA 51530 |
| Gaurab, Kumar | 1809 Lloyd Street | Apt 3d | | Bellevue, NE 68005 |
| Gautam, Dipesh | 1811 Lloyd St. | Apt. 2A | | Bellevue, NE 68005 |
| Gay, Amy | 7017 South 129th Street | | | Omaha, NE 68138 |
| Gaytan, Jesse | 11014 Borman Ave | | | Omaha, NE 68137 |
| Gaytan, Patricia | 11517 Westwood Ln. | #17 | | Omaha, NE 68144 |
| Gbede, Amavi | 8655 S Plz | Apt 2 | | Omaha, NE 681273549 |
| GBH COMMUNICATIONS INC | PO BOX 1110 | | | GLENDALE, CA  91209-1110 UNITED STATES |
| GC SERVICES, LP | C/O NATIONAL STUDENT LOAN PRG | PO BOX 32500 | | COLUMBUS, OH  43232 UNITED STATES |
| GCD STUDIOS INC | 300 S EL CAMINO REAL | SUITE 206 | | SAN CLEMENTE, CA  92672 |
| GE Business Financial Services, Inc. | c/o JPMorgan Chase Bank, NA | 1111 Fannin Street | Floor 10 | Houston, TX 77002 |
| GE MONEY BANK | C/O DOUGLAS COUNTY COURT CIVIL DIV | 1819 FARNAM STREET | | OMAHA, NE  68183-0220 UNITED STATES |
| GEM INTERNATIONAL (HONG KONG)L | ROOM 968, NO 2 TONGJIAN BUILIDNG | SHENNAN ZHONG ROAD | FUTIAN DISTRICT | SHENZHEN,  CHINA |
| GEMACO PLAYING CARD CO | P O BOX 412966 | | | KANSAS CITY, MO  64141 UNITED STATES |
| GEMINI SHIPPERS GROUP | 350 FIFTH AVENUE | SUITE 2030 | | NEW YORK, NY  10118 UNITED STATES |
| GEMLINE | PO BOX 4844 | | | BOSTON, MA  02212-4844 UNITED STATES |
| GEMMY INDUSTRIES | PO BOX 678378 | | | DALLAS, TX  75267-8378 UNITED STATES |
| GEMPIRE | 6030 BENJAMIN RD | | | TAMPA, FL  33634 UNITED STATES |
| Gems Girls' Club | 1333 Alger Street SE | | | Grand Rapids, MI 49507 |
| GENE POLING DISTIBUTOR | 7300 "F" STREET | | | OMAHA, NE  68127-1812 UNITED STATES |
| GENERAL BUREAU INC. | C/O SARPY CTY CLERK OF DIST CT | 1210 GOLDEN GATE DRIVE | | PAPILLION, NE  68046 UNITED STATES |
| GENERAL COLLECTION CO (DOUGLAS | C/O DOUGLAS COUNTY CIVIL DIVISION | 1819 FARNAM STREET | | OMAHA, NE  68183-0220 UNITED STATES |
| General Electric Capital Corporation | c/o JPMorgan Chase Bank, NA | 1111 Fannin Street | Floor 10 | Houston, TX 77002 |
| GENERAL MFG OF C.L., INC. | 500 AVENUE J | | | CARTER LAKE, IA  51510 UNITED STATES |
| GENERAL MILLS, INC | ATTN: SARA WEIS | NUMBER ONE GENERAL MILLS BOULEVARD | | MINNEAPOLIS, MN  55426 UNITED STATES |
| GENERAL PENCIL COMPANY | 67 FLEET STREET | | | JERSEY CITY, NJ  070306 UNITED STATES |
| GENERAL REVENUE CORPORATION | PO BOX 495930 | | | CINCINNATI, OH  45249-5930 UNITED STATES |
| GENERAL SERVICE BUREAU (DODGE | C/O DODGE COUNTY COURT | 428 N BROAD STREET | 3RD FLOOR | FREMONT, NE  68025 UNITED STATES |
| GENERAL SERVICE BUREAU, INC. | C/O DOUGLAS COUNTY COURT, CIVIL DIVISION | OMAHA DOUGLAS CIVIC CENTER | 1819 FARNAM STREET | OMAHA, NE  68183-0220 UNITED STATES |
| GENERAL SOUND CO LTD | 2240 W. WASHINGTON BL. | | | LOS ANGELES, CA  90018 UNITED STATES |
| Genesis CLO 2007-2 LTD. | c/o Wilmington Trust FSB | 1100 North Market Street | Rodney Square North | Wilmington, DE 19890 |
| GEO CENTRAL | PO BOX 73350 | | | CLEVELAND, OH  44193 UNITED STATES |
| GEORGIA DREW | 19207 BELLBROOK BLVD | | | GRETNA, NE  68028 UNITED STATES |
| Georgia-Pacific Consumer Products, LP | 133 Peachtree Street, NE | | | Atlanta, GA 30303 |
| GEP INTERNATIONAL | CASH AGAINST DOCS | 11110 E. ARTESIA BLVD.#A | | CERRITOS, CA  90703 UNITED STATES |
| Gerdes, Bobbi | 15820 Redwood St | | | Omaha, NE 68136 |
| Gerdts, Nena | 518 West 4th St | | | Fremont, NE 68025 |
| GERI GORMAN | 5000 S 83RD ST | | | RALSTON, NE  68127-2730 UNITED STATES |
| Gerjevic, Anna | 218 S 3rd St | | | Council Bluffs, IA 51503 |
| GERSON COMPANY | PO BOX 1209 | | | OLATHE, KS  66051 UNITED STATES |
| GES - GLOBAL EXPERIENCE SPECIALISTS | 7050 LINDALL ROAD | | | LAS VEGAS, NV  89118 |
| GESCHWENDER FOR LEGISLATURE | 1211 WRIGHT CIRCLE | | | OMAHA, NE  68144 UNITED STATES |
| Gess, Nicole | 8616 Parkview Blvd | | | LaVista, NE 68128 |
| GFK CUSTOM RESEARCH LLC | PO BOX 512381 | | | PHILADELPHIA, PA  19175-2381 UNITED STATES |
| GHENT MANUFACTURING INC | 2999 HENKLE DR | | | LEBANON, OH  45036 UNITED STATES |
| Gibilisco, Richard | 5008 S. 92nd St. | | | Omaha, NE 68127 |
| GIBSON, DUNN & CRUTCHER LLP | 200 PARK AVENUE | | | NEW YORK, NY  10166-0193 UNITED STATES |
| Giddings, Blain | 1912 Petersen Drive | | | Papillion, NE 68046 |
| Giersch, Karla | 1221 S 116th Ave | | | Omaha, NE 68144 |
| GIFT WRAP COMPANY | P O BOX 116741 | | | ATLANTA, GA  30368-6741 UNITED STATES |
| GILL STUDIOS INC | PO BOX 2909 | | | SHAWNEE MISSION, KS  66201 UNITED STATES |
| Gillott, Michael | 5635 William Street | | | Omaha, NE 68106 |
| Gilmer, Wayne | 3008 South 137th St | | | Omaha, NE 68144 |
| Gilpin, Nathan | 3126 N 78th St | | | Omaha, NE 68134 |
| Ginn, Christopher | 3110 N 97th Str | Apt 125 | | Omaha, NE 681345329 |
| Gipe, Richard | 1723 S. 9th St. | | | Omaha, NE 68108 |
| GIRAFFE GARDEN CO., LTD | JIANG JUN RD, CHA-YUAN VILLAGE, | QIU-CHANG | HUI-YANG DIST. | HUIZHOU,  CHINA |
| Gish, David | 8102 Elm Plaza | # 9 | | LaVista, NE 68128 |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| Gitt, Adam | 27055 Bennington | | | Valley, NE 68064 |
| Gittins, James | 7218 N 111th Plz 456 | | | Omaha, NE 68142 |
| Gizinski, Amy | 706 Rosewood Ave | | | Papillion, NE 68133 |
| GLASS DOCTOR | DBA THE GLASS DOCTOR | 2104 WEST BROADWAY | | COUNCIL BLUFFS, IA 51501 UNITED STATES |
| GLEACHER & COMPANY SECURITIES INC | 1290 AVENUE OF THE AMERICAS, 4TH FLOOR | | | NEW YORK, NY 10104 |
| Glenn-Vejnovich, Julia | 809 Heatherwood | | | Fremont, NE 68025 |
| GLENWOOD RESOURCE CENTER | 711 SOUTH VINE | | | GLENWOOD, IA 51534 UNITED STATES |
| GLOBAL ART MATERIALS, INC | 2815 MERCIER ST | | | KANSAS CITY, MO 64108 UNITED STATES |
| GLOBAL COMPLIANCE SERVICES | PO BOX 60941 | | | CHARLOTTE, NC 28260-0941 UNITED STATES |
| Global Compliance Services, Inc. as successor in interest to SilentWhistle, Inc. d/b/a Allegiance, Inc. | 13950 Ballantyne Corporate Place, Suite 300 | | | Charlotte, NC 28277 |
| GLOBAL CONTACT INC. | 16 WEST MAIN STREET | | | MARLTON, NJ 08053 UNITED STATES |
| GLOBAL DOSIMETRY SOLUTIONS INC | 2652 MCGRAW AVENUE | | | IRVINE, CA 92614 UNITED STATES |
| GLOBAL KNOWLEDGE TRAINING LLC | ATTN: KRISTEN HALPERN | 13279 COLLECTIONS CENTER DRIVE | | CHICAGO, IL 60693-3279 UNITED STATES |
| GLOBAL MIND INDUSTRIAL CO LTD | FLAT C, 3/F, HOUSTON IND. BLDG. | 32-40 WANG LUNG ST. | | TSUEN WAN, HK CHINA |
| GLOBAL TREND INNOVATIONS LTD | UNIT 1612, 16/F STERLING CENTRE | 11 CHEUNG YUE STREET | CHEUNG SHA WAN | KOWLOON, HK CHINA |
| Glouser, Roxann | 5218 NE12th St | | | Omaha, NE 68110 |
| Glover, Cindy | 6611 Kansas Ave | | | Omaha, NE 68104 |
| Glover, Theresa | 14828 N St. | | | Omaha, NE 68137 |
| Glozeris, Sabrina | 14832 Giles Rd | Apt 208 | | Omaha, NE 68138 |
| GLUE DOTS INTERNATIONAL | 5515 S WESTRIDGE DR | | | NEW BERLIN, WI 53151 UNITED STATES |
| GMDC (GENERAL MERCHNADISE DIST | 1275 LAKE PLAZA DRIVE | | | COLORADO SPRINGS, CO 80906-3583 UNITED |
| GO TEAM PROMOTIONS | 4810 HARRISON ST | | | OMAHA, NE 68157 UNITED STATES |
| Godfather's Pizza | 2808 North 108th Street | | | Omaha, NE 68164 |
| GODFATHER'S PIZZA | DBA GODFATHER'S PIZZA | 10808 Q STREET | | OMAHA, NE 68137 UNITED STATES |
| GODFATHER'S PIZZA | DBA GODFATHERS PIZZA OF FREMONT | 1851 E 23RD AVENUE SOUTH | | FREMONT, NE 68025 UNITED STATES |
| GODFREY & KAHN | BIN # 318 | | | MILWAUKEE, WI 53288-0318 UNITED STATES |
| Godoy, Jeanne | 7764 Main St | | | Ralston, NE 68127 |
| GOETZE'S CANDY COMPANY INC. | 3900 EAST MONUMENT STREET | | | BALTIMORE, MD 21205-2980 UNITED STATES |
| Goin, Brian | 9329 Miami St | | | Omaha, NE 68134 |
| GOLD BOND INC. | P O BOX 967 | | | HIXSON, TN 37343-0967 UNITED STATES |
| GOLDBERG AND SOLOVY FOODS, INC | 5925 ALCOA AVENUE | | | VERNON, CA 90058 UNITED STATES |
| GOLDEN BAY ENTERPRISES | 73-75 SEALEY AVENUE | | | HEMPSTEAD, NY 11550 UNITED STATES |
| GOLDEN CHICK | 11488 LUNA ROAD SUITE 100B | | | DALLAS, TX 75234 |
| GOLDEN ROAD FOODS | ATTN: JED GOLDEN | 101 EISENHOWER PKWY SUITE 408 | | ROSELAND, NJ 07968 UNITED STATES |
| GOLDSUN WORLWIDE LTD | NO 11 ALLEY 7 LANE 379 | DEXING EAST ROAD | | TAIPEI CITY, TW |
| Goltl, Thomas | 7176 Harvest Hills Drive | | | LaVista, NE 68128 |
| Gomez, Brianna | 9825 Centennial Rd | Apt 9 | | La Vista, NE 68128 |
| GOMEZ, INC. | PO BOX 83164 | | | WOBURN, MA 01813-3164 UNITED STATES |
| Gomez, Lolita | 6702 South 27th St | | | Omaha, NE 68107 |
| GOMSA LOGISTICA INTERNATIONAL | 2222 JEFFERSON ST. | P. O. BOX 61 | | LAREDO, TX 78042 UNITED STATES |
| Gonzalez, Carrie | 503 West 33 Ave | | | Bellevue, NE 68005 |
| GOOD HOUSEKEEPING | PO BOX 7183 | | | RED OAK, IA 51591-4183 UNITED STATES |
| GOOD STUFF | 47-00 33 STREET | | | LONG ISLAND CITY, NY 11101 UNITED STATES |
| Goodrich, Emily | 5812 South 92nd Ave G | | | Omaha, NE 68127 |
| GOODWIN TUCKER GROUP | PO BOX 3285 | | | DES MOINES, IA 50316-0285 UNITED STATES |
| GOOGLE (USED TO BE POSTINI) | DEPT 34256 | PO BOX 39000 | | SAN FRANCISCO, CA 94139 UNITED STATES |
| GOOGLE INC | DEPT 33654 | PO BOX 39000 | | SAN FRANCISCO, CA 94139-3181 UNITED STATES |
| GOOSEBERRY PATCH | 2500 Farmers Drive, #110 | | | Columbus, OH 43235 |
| GOOSEBERRY PATCH | PO BOX 190 | | | DELAWARE, OH 43015 |
| Goranson, Gail | 6256 Woolworth Ave | | | Omaha, NE 68106 |
| Gordmer Resources | 188 Bay Avenue | | | Highlands, NJ 07732 |
| Goreham, Debora | 755 N Grant | | | Fremont, NE 68025 |
| Gorman, Brett | 1007 E Mulberry St | | | Weeping Water, NE 68463 |
| Gorman, Geralyn | 5000 South 83rd Street | | | Ralston, NE 68127 |
| Gorum, Barry | 807 North 45th St. | | | Omaha, NE 68132 |
| Gorup, Anton | 5713 S.38th St. | | | Omaha, NE 68107 |
| GOTHAM CONSULTING PARTNERS LLC | 630 FIFTH AVENUE, SUITE 1776 | | | NEW YORK, NY 10111 UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| GOTHAM PEN & PENCIL CO | 1827 WASHINGTON AVENUE | | | BRONX, NY 10457 UNITED STATES |
| Gottsch, Michael | 2316 Walnut Creek Drive | | | Papillion, NE 680468064 |
| GP DIRECT | 8877 S. 137TH CIRCLE | | | OMAHA, NE 68138-3714 UNITED STATES |
| GPE ARDENGHI A. S.R.L. | VIA PAGAZZANO, 20 | PO BOX 62 | | TREVIGLIO, 24047 ITALY |
| GRACE INTERNATIONAL CO., LTD | GRACE (H.K.)INDUSTRIES | 1F, NO. 16, LANE 106, | WU SHIN STREET | TAIPEI, TAIWAN |
| Grace, Valerie | 11154 Cimarron St | | | Papillion, NE 68046 |
| Graeve, Mark | 16239 Holmes Circle | | | Omaha, NE 68135 |
| GRAINGER, INC. (formerly WW GR | DEPT 804401131 | PO BOX 419267 | | KANSAS CITY, MO 64141-6267 UNITED STATES |
| Grant, Crushendowe | 3309 Decatur St. | | | Omaha, NE 68111 |
| Grashorn, Randall | 9430 Granville Pkwy | | | LaVista, NE 68128 |
| Graveline, Becky | 2514 Ave E | | | Council Bluffs, IA 51501 |
| Gray, Jane | 809 N 48th Ave. | | | Omaha, NE 68132 |
| GRAYBAR ELECTRIC CO., INC | PO BOX 504490 | | | ST LOUIS, MO 63150-4490 UNITED STATES |
| GRAYCE DUTCHER | 13941 GREEN FIELD ROAD | | | OMAHA, NE 68138 UNITED STATES |
| Grayson & Co. | c/o Wilmington Trust FSB | 1100 North Market Street | Rodney Square North | Wilmington, DE 19890 |
| GREAT AMERICA NETWORKS CONFERENCING LLC | 15700 103RD STREET SUITE 110 | | | LEMONT, IL 60439 |
| GREAT AMERICAN OPPORTUNITES | ATTN: NANCY ABERNATHY | 2880 ROSEWOOD LANE | | NEWTON, NC 28658 UNITED STATES |
| GREAT AMERICAN PUBLISHING, INC | 75 APPLEWOOD DRIVE SUITE A | P O BOX 128 | | SPARTA, MI 49345 UNITED STATES |
| Great Events Publishing | 2 Skyline Drive | | | Hawthorne, NY 10532 |
| GREAT PLAINS CONTINGENCY | DIRECTOR OF MEMBERSHIP | P. O. BOX 24386 | | OMAHA, NE 68124 UNITED STATES |
| GREAT PLAINS DQ CONVENTION | SPECIAL EVENTS CONSULTING | 1743 8TH STREET SW | | ROCHESTER, MN 55902-0914 UNITED STATES |
| GREAT PLAINS TRUCK LEASING LLC | PO BOX 27379 | | | OMAHA, NE 68127-0379 UNITED STATES |
| GREATER OMAHA CHAMBER OF COMME | 1301 HARNEY ST | | | OMAHA, NE 68102 UNITED STATES |
| Green, Mary | 2120 North H St | | | Fremont, NE 68025 |
| GREENLIGHT OFFICE PRODUCTS | 6911 LAUREL BOWIE ROAD | SUITE 209 | | BOWIE, MD 20715 |
| GREG HUNTER | 767 N 73RD STREET | | | OMAHA, NE 68114 UNITED STATES |
| Gregg, Melissa | 15021 Tibbles St | | | Omaha, NE 68116 |
| GREGORY MOSEMAN | 1201 RAINFORST LN | | | ALLEN, TX 75013 UNITED STATES |
| Gretchen Krause | 12127 SANDRA LANE | | | OMAHA, NE 68137 UNITED STATES |
| GRETNA WELDING, INC. | 13667 S 217TH STREET | | | GRETNA, NE 68028 UNITED STATES |
| Grieco, Frances | 6957 N 88th St | | | Omaha, NE 681225202 |
| Griffin, Armand | 1008 N 168 Ave | | | Omaha, NE 68118 |
| Griffin, Daniel | 9601 S. 25th Ave. | | | Bellevue, NE 68147 |
| Griffiths, Twila | 1619 N Platte Ave | | | Fremont, NE 68025 |
| Groenjes, John | 4219 S. 19th St. | | | Omaha, NE 68107 |
| Grogan, Melinda | 2224 Hanscom Blvd | | | Omaha, NE 68105 |
| Gross, Andrew | 13605 Grover St | | | Omaha, NE 68144 |
| Gross, Joni | 5624 Frances St. | | | Omaha, NE 68106 |
| Gross, Lisa | 1406 McPherson Ave. | Apt 5 | | Council Bluffs, IA 51503 |
| Gross, Roseann | 13605 Grover Street | | | Omaha, NE 68144 |
| Group 1 Software, Inc. | 4200 Parliament Place, Suite 600 | | | Lanham, MD 20706 |
| Group Logic, Inc. | 1100 N. Glebe Road, Suite 800 | | | Arlington, VA 22201 |
| GROUP LOGIC, INC. | P O BOX 100310 | | | ARLINGTON, VA 22210-1238 UNITED STATES |
| Group Publishing, Inc. | P.O. Box 366 | | | Loveland, CO 80539 |
| GROUP1 SOFTWARE, INC. | P O BOX 79676 | | | BALTIMORE, MD 21279-0676 UNITED STATES |
| GRUBB AND ELLIS | DBA: GRUBB AND ELLIS | 1905 HARNEY SUITE 400 | | OMAHA, NE 68102 UNITED STATES |
| Grue , Edwin | 1120 Sheriff Cir | | | Papillion, NE 68046 |
| Gruhn, Michele | 2531 S 24th St | Apt 3 | | Omaha, NE 68108 |
| GS1 US (FORMERLY UNIFORM CODE | PO BOX 713034 | | | COLUMBUS, OH 43271-3034 UNITED STATES |
| GSB INC | C/O DOUGLAS COUNTY CIVIL DIVISION | 1819 FARNAM STREET | | OMAHA, NE 68183-0220 UNITED STATES |
| Guedegbe, Sonia | 3516 N 102nd Plz | Apt 7 | | Omaha, NE 68134 |
| Guest, Kenneth | 110 W Ferndale Dr | | | Council Bluffs, IA 51503 |
| Gunia, Patricia | 5906 South 165th Street | | | Omaha, NE 68135 |
| Gunia, Samantha | 7867 Maple St. | | | Omaha, NE 68134 |
| Gunubu, Edem | 6910 Spring St | Apt # 314 | | Omaha, NE 68106 |
| Gutchewsky, Carol | 15614 Gertrude St | | | Omaha, NE 68136 |
| Guthrie, Keith | 2009 Lakewood Drive | | | Omaha, NE 68046 |
| Gutierrez, Valerie | 6702 S 23rd St | | | Omaha, NE 68107 |
| H & M ARCHITECTS/ENGINEERS, IN | 50 SECURITY DRIVE | | | JACKSON, TN 38305 UNITED STATES |
| H&H CHEVROLET COMPANY | 4645 SOUTH 84TH STREET | | | OMAHA, NE 68127-1792 UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| H.C. Brill Co., Inc. | 1512 Montreal Road | | | Tucker, GA 30084 |
| H.G. KLUG SONS, INC | 10508 FORREST DRIVE | | | OMAHA, NE 68124 UNITED STATES |
| Haase, Rachelle | 3707 N. 112 Ave. | | | Omaha, NE 68164 |
| Hackman, Victor | 811 Buckbourd Blvd | | | Papillion, NE 68046 |
| Hadley, Kelly | 2513 N. 65th Ave | | | Omaha, NE 68104 |
| Hagedorn, Vance | 245 West Halleck St. | | | Papillion , NE 68046 |
| HAILEE WAGNER | 13422 LILLIAN STREET | | | OMAHA, NE  68138 UNITED STATES |
| Haines, Pamela | 1040 Clark Cir. | | | Underwood, IA 51576 |
| Hainline, Mitch | 2216 Ave. F | | | Council Bluffs, IA 51501 |
| Hair, Cynthia | 312 Sesame St | | | Fremont, NE 68025 |
| Haite, Christina | 10933 Curtis Ave | | | Omaha, NE 68164 |
| Hajek, Katherine | 2495 N Nye Ave. | Apt. 123 | | Fremont, NE 68025 |
| Hall, Jared | 405 S 78th St  #12 | | | Omaha, NE 68112 |
| Hall, Justin | 115 W. Harrier #1 | PO BOX 21 | | Valley, NE 68064 |
| Hall, Karolen | 28580 Potter St | | | Valley, NE 68064 |
| Hall, Lawrence | 11619 Burt Street | Apt # R-24 | | Omaha, NE 68154 |
| Halladay, Jennifer | 1435 E Military Ave | | | Fremont, NE 68025 |
| HALLMARK MAGAZINE | PO BOX 37309 | | | BOONE, IA  50037-2309 UNITED STATES |
| HALLMARK MARKETING CORP | P. O. BOX 73604 | | | CHICAGO, IL  60673-7604 UNITED STATES |
| Hamilton Jr., Thomas | 3614 Gayle Avenue | | | Bellevue, NE 68123 |
| Hamilton, Dale | 109 W. Tremont | P.O. Box222 | | Crescent, IA 51526 |
| Hamilton, Donna | 4128 Maple Sreet | | | Omaha, NE 68106 |
| Hammel, Debra | 5445 Crown Point Ave | | | Omaha, NE 68104 |
| Hammond, Rosa | 4708 N 39th St | | | Omaha, NE 68111 |
| Hamner, Tammy | 1122 Park Ave | #9 | | Omaha, NE 68105 |
| HAMPTON INN OF OMAHA WEST LAKE | 17606 ARBOR PLAZA | | | OMAHA, NE  68130 UNITED STATES |
| HANDS OF HEARTLAND INC | 211 GALVIN ROAD | | | BELLEVUE, NE  68005 UNITED STATES |
| HandsOnToys, Inc. | 250 Canal Street, 6th Floor | | | Lawrence, MA 01840 |
| Haney, Matthew | 4857 Marshall Dr. | Apt. # 101 | | Omaha, NE 68137 |
| Hanis, Ronda | 125 N. Pierce | | | Fremont, NE 68025 |
| HANJIN | ATT: ACCOUNTS RECEIVABLE | 3076 W. RAY ROAD, SUITE | | CHANDLER, AZ  85226 UNITED STATES |
| Hannan, Stephen | 8509 Indian Hills Dr | Suite 102 | | Omaha, NE 68114 |
| HANOI TRADE CORPORATION-HAPRO | 38-40 MLE THAI TO STR | HAOIN KEIM DIST | | HANOI,  VIENNA |
| HANS SCHWARTZ | 16018 WOOD DR | | | OMAHA, NE  68130 UNITED STATES |
| Hansen, Ann | 1205 Cottonwood Circle | | | Papillion, NE 68133 |
| Hansen, Kent | 13943 Arbor Circle | | | Omaha, NE 68144 |
| Hansen, Tory | 665 N 3rd St | | | Blair, NE 68008 |
| Hanson, Ryan | 1106 N Pine St. | | | Wahoo, NE 68066 |
| HANUSA CO. | 1274 E FIERCE | | | COUNCIL BLUFFS, IA  51503 UNITED STATES |
| Hanzlik, Daniel | 4217 A St | | | Omaha, NE 68105 |
| Hanzlik, Linda | 6226 S. 36th St. | | | Omaha, NE 68107 |
| HAPAG LLOYD (America) Inc. | 11410 GREENS CROSSING BLVD STE 400 | | | HOUSTON, TX  77067 UNITED STATES |
| HAPPY JOE'S PIZZA | ATTN: DENISE BROWN | 2705 HAPPY JOE DRIVE | | BETTENDORF, IA  52722-3297 UNITED STATES |
| HAPPY, YELLOW, & CHECKER CAB C | 5402 L STREET | | | OMAHA, NE 68117 UNITED STATES |
| Harch CLO II Limited | c/o Wilmington Trust FSB | 1100 North Market Street | Rodney Square North | Wilmington, DE 19890 |
| Harden, Jason | 8632 R Plaza | Apt 12 | | Omaha, NE 68137 |
| Harder, Timothy | 14882 Giles Rd. #306 | | | Omaha, NE 68138 |
| Hardin, Janice | 5910 So 138 W. Ave | | | Sand Springs, OK 74063 |
| Hardy, Emily | 14902 Meredith Ave | | | Omaha, NE 68116 |
| Hargleroad, Kamielle | 7624 Spring St. | | | Omaha, NE 68124 |
| Hargreaves, Kevin | N 109th Plz Apt 8 | | | Omaha, NE 68134 |
| Harker, Hulanie | 2740 N 115th Plaza | Apt 104 | | Omaha, NE 68164 |
| Harless, Shandra | 4721 S  51st Street | | | Omaha, NE 68117 |
| Harmsen, Scott | 18913 U Street | | | Omaha, NE 68135 |
| Harner, Elizabeth | 4211 N 172nd Ave | | | Omaha, NE 68116 |
| Harrington, Ladell | 4157 Hamilton | Apt 9W | | Omaha, NE 68131 |
| Harrington, Shantile | 707 W 29th Ave Apt 4 | | | Bellevue, NE 68005 |
| Harris, Anthony | 2522 Roselane Rd. | | | Bellevue, NE 68147 |
| Harris, David | 5038 White Cloud Dr | | | Bellevue, NE 68157 |
| Harris, Helen | 915 3rd Ave | | | Council Bluffs, IA 51501 |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| Harris, Martha | 9005 Grand Ave | | | Omaha, NE 68134 |
| Harris, Martisha | 4326 N 52nd St. Apt 4 | | | Omaha, NE 68104 |
| Harris, Shaun | 9005 Grand Ave. | | | Omaha, NE 68134 |
| Harris, Stephanie | 3416 Hamilton St | | | Omaha, NE 68104 |
| Harroun, Jeremy | 3927 Nth 45 St | | | Omaha, NE 68104 |
| HART MACHINE | 4111 N 25TH STREET | | | OMAHA, NE 68111 UNITED STATES |
| Hart, Beverly | 2448 N Nye Ave | Apt 123 | | Fremont, NE 68025 |
| Hart, Michael | 6034 Manderson St. | | | Omaha, NE 68104 |
| Hart, Misti | 1422 Iowa St | | | Fremont, NE 68025 |
| HARTFORD FINANCIAL SERVICES, I | DEPARTMENT #5454 | P O BOX 30000 | | HARTFORD, CT 06150-5454 UNITED STATES |
| Hartford Fire Insurance Company | Attn: Credit Risk Analysis Unit, One Hartford Plaza | | | Hartford, CT 06155 |
| HARVARD BUSINESS REVIEW | SUBSCRIPTION SERVICE DEPT | PO BOX 62270 | | TAMPA, FL 33662-2703 UNITED STATES |
| Harvey, Sheila | 8621 S Glenview Dr. | | | LaVista, NE 68128 |
| Harwood, William | 1740 West Iowa St | | | Fremont, NE 60825 |
| HASBRO INC. | PO BOX 281480 | | | ATLANTA, GA 30384-1480 UNITED STATES |
| HASSELBLAD USA INC | PO BOX 94266 | | | SEATTLE, WA 68124-6566 UNITED STATES |
| Haste, Elizabeth | 1334 S 94th St | | | Omaha, NE 68124 |
| Hatcher, Tracy | 4015 Nicholas St. | Apt. 4 | | Omaha, NE 68131 |
| Hatfield, Daniel | 11011 Saratoga Plz. | | | Omaha, NE 68164 |
| Hattix, Tranell | 5417 No 46th Street | | | Omaha, NE 68104-1419 |
| Haug, Samuel | 111 Upland Dr | | | Council Bluffs, IA 51503 |
| HAUGE ASSOCIATES INC | C/O DODGE COUNTY COURT | 428 NORTH BROAD STREET | 3RD FLOOR | FREMONT, NE 68025 UNITED STATES |
| Haugen, Sandra | 1106 Fulkerson Road | | | Papillion, NE 68046 |
| Hauptman, Nick | 676 J.E. George Blvd | | | Omaha, NE 68132 |
| HAUSER LIST SERVICES INC | 370 MARIE COURT | | | EAST MEADOW, NY 11554-4304 UNITED STATES |
| Hawkins, Rosalind | 7315 Parker St | | | Omaha, NE 68114 |
| HAY NIEN COMPANY, LIMITED | 12/13 FLOORS HAY NIEN BLG | #1 TAI YIP ST.KWUN TONG | | KOWLOON, HK CHINA |
| Hayduk, Courtney | 4315 South 174th Ave | | | Omaha, NE 68135 |
| HAYEN BOSANEK | 6434 N. 105TH ST | | | OMAHA, NE 68134 UNITED STATES |
| Hayes, Cheryl | 15352 Lafayette Ave | | | Omaha, NE 68154 |
| Hayes, Stuart | 10763 Brentwood Drive | | | LaVista, NE 68128 |
| Haynes, Harry | 4216 Laurel Ave | | | Omaha, NE 68111 |
| Hays III, Richard | 14812 Orchard Circle | | | Omaha, NE 68137 |
| Hazard, Colleen | 5752 S 137 St | | | Omaha, NE 68137 |
| HDMC GROUP LLC | 3365 E. FLAMINGO | SUITE #5 | | LAS VEGAS, NV 89121 UNITED STATES |
| HDOS Enterprises | 5601 Palmer Way | | | Carlsbad, CA 92010 |
| Hearn, Thomas | 1304 Edgewood Blvd | | | Papillion, NE 68046 |
| Hearn, Tina | 2344 S 114 St | | | Omaha, NE 68144 |
| HEARST CORPORATION | INVOICING BUREAU | PO BOX 8464 | | RED OAK, IA 51591-1464 UNITED STATES |
| HEARTLAND CRANE SERVICE | 4115 LAKE STREET | | | OMAHA, NE 68111 UNITED STATES |
| HEARTLAND PRINTING SOLUTIONS | 4513 SOUTH 88TH STREET | | | OMAHA, NE 68127 UNITED STATES |
| HEARTLAND RED CROSS | HEARTLAND CHAPTER | 2912 SOUTH 80TH AVENUE | | OMAHA, NE 68124 UNITED STATES |
| Heath, Stephanie | 1361 S 21st St | | | Omaha, NE 68108 |
| HEATHER WAGNER | 13422 LILLIAN STREET | | | OMAHA, NE 68138 UNITED STATES |
| Heaton, Patrick | 1104 Conestoga Rd | | | Papillion, NE 68046 |
| Heffelfinger, Brad | 7684 Castle St | | | Papillion, NE 68046 |
| Hefner, Craig | 10909 M St | | | Omaha, NE 68137 |
| HEIMES EXCAVATING & UTILITIES | 9144 S 147th ST | | | OMAHA, NE 68138-3671 UNITED STATES |
| Heimes, Kent | 11717 Ruggles Cir | | | Omaha, NE 68164 |
| Hein, Wendy | 421 East 8th St | | | Schuyler, NE 68661 |
| HEINRICH ENVELOPE INC | PO BOX 822721 | | | PHILADELPHIA, PA 19182-2721 UNITED STATES |
| Heldt, Nancy | 504 Oetter Road | | | Yutan, NE 68073 |
| Helleloid, Theresa | 2042 Ave. C | | | Council Bluffs, IA 51501 |
| Hellman, Nancy | 4226 Frances Apt 71 | | | Omaha, NE 68105 |
| HELMAN GROUP (FOR) | 1621 BEACON PLACE | | | OXNARD, CA 93033 UNITED STATES |
| HELMAN GROUP LTD | MARQUETTE COMMERCIAL FINANCE | PO BOX 72971 DEPT 2971 | | LOS ANGELES, CA 90084-2971 UNITED STATES |
| Helms, Scott | 512 S Elm Street | | | Mead, NE 68041 |
| HELMSMAN MGMT SERVICES INC | PO BOX 0569 | | | CAROL STREAM, IL 60132-0569 UNITED STATES |
| HELP/SYSTEMS (FORMERLY ASC) | NW 5955 | PO BOX 5955 | | MINNEAPOLIS, MN 55485-5955 UNITED STATES |
| Hemazro, Ayoko | 4965 S. 86th Parkway | Apt.3 | | Omaha, NE 68127 |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| Hembree, David | 9523 Sprague | | | Omaha, NE 68134 |
| HEMPEL SHEET METAL WORKS INC | 1255 S 13TH ST | | | OMAHA, NE 681083501 UNITED STATES |
| HEMPHILL STAFFING SOLUTIONS, I | 1010 SOUTH 120TH STREET, SUITE 310 | | | OMAHA, NE 68154 UNITED STATES |
| Henderson, Johnnie | 3059 So 44th St | | | Omaha, NE 68105 |
| Henderson, Rebecca | 6818 Hartman Ave | | | Omaha, NE 68104 |
| Henggeler, Sharon | 5027 S 39th St | | | Omaha, NE 68107 |
| Henke, Karen | 6303 South 116th St. | | | Omaha, NE 68137 |
| Hennemann, Kathie | 5048 S. 171st | | | Omaha, NE 68135 |
| Henrichs, Ronnie | 16359 Hickory Street | | | Omaha, NE 68130 |
| Henrichson, Teri | 2403 N Yager Rd | Lot 8 | | Fremont, NE 68025 |
| Henriksen, David | 10725 O St | #16 | | Omaha, NE 68127 |
| HENRY DOORLY ZOO | ATTN: D4RCY | 3701 SOUTH 10TH STREET | | OMAHA, NE 68107-2200 UNITED STATES |
| HENRY ZWART | 21761 HILLTOP AVENUE | | | GRETNA, NE 68028 UNITED STATES |
| HENTON INTERNATIONAL LTD | ROOM 602, 6/F., NANYANG PLAZA, | NO. 57 HUNG TO ROAD, KWUN TONG | | KOWLOON, HK CHINA |
| Herbert Mines Associates | 375 Park Avenue | | | New York, NY, 10152 |
| HERBERT MINES ASSOCIATES | 375 PARK AVE | | | NEW YORK, NY 10152 UNITED STATES |
| Herbst, Lisa | 2617 N 141 Ave | | | Omaha, NE 68164 |
| HERITAGE LACE INC. | PO BOX 328 | | | PELLA, IA 50219 UNITED STATES |
| HERITAGE NURSERY | 21330 ELKHORN DRIVE | | | ELKHORN, NE 68022 UNITED STATES |
| HERMAN'S NUT HOUSE | 6171 GROVER ST | | | OMAHA, NE 68106-4311 UNITED STATES |
| Hernandez, Alejandra | 415 South 179th Circle | | | Omaha, NE 68118 |
| Hernandez, Audrey | 4128 S.36th Ave. | | | Omaha, NE 68107 |
| Hernandez, Elizabeth | 3032 S 38th Ave | | | Omaha, NE 68105 |
| Hernandez, Jennifer | 7216 So. 30th Street | | | Bellevue, NE 68147 |
| Hernandez, Martha | 507 Chateau Dr. #6 | | | Bellevue, NE 68005 |
| Hernandez, Norma | 6312 Fort St. | | | Omaha, NE 68104 |
| Hernandez-Nolasco, Gloria | 4525 B. Street | | | Omaha, NE 68106 |
| Herrmann, Melanie | 1309 Dakota St | | | Fremont, NE 68025 |
| HERSHEY'S CHOCOLATE USA | P O BOX 848518 | | | DALLAS, TX 75284-8518 UNITED STATES |
| Hetrick, Nicholas | 2546 8th Ave | | | Council Bluffs, IA 51501 |
| Heuertz, Christopher | 117 Carter Lake Club | | | Carter Lake, IA 51510 |
| HEWITT-EXPERIAN | PO BOX 0932 | | | CAROL STREAM, IL 60132-0932 UNITED STATES |
| HEWLETT PACKARD BENEFIT CENTER | PO BOX 0692 | | | CAROL STREAM, IL 60132-0692 UNITED STATES |
| HEWLETT PACKARD CO/CHICAGO(Mer | 13207 COLLECTIONS CENTER DRIVE | | | CHICAGO, IL 60693 UNITED STATES |
| Heyd, Robin | 5630 S. 46th St. | | | Omaha, NE 68117 |
| HFMA (HEALTHCARE FIN MNGMNT AS | TWO WESTBROOK CORPORATE CENTER | SUITE 700 | | WESTCHESTER, IL 60154 UNITED STATES |
| Hicks, Connie | 16538 Timberlane Dr. | | | Omaha, NE 68136 |
| HI-FLOAT CO., INC. | 13025 MIDDLETOWN INDUSTRIAL BLVD. | | | LOUISVILLE, KY 40223 UNITED STATES |
| Highsmith, Inc. | 401 S. Wright Road | P.O. Box 5210 | | Janesville, WI 53547-5210 |
| HILCO CORPORATION | 250 KING MANOR DRVIE | | | KING OF PRUSSIA, PA 19406-2562 UNITED STATES |
| Hildebrand, Jean | 6151 N. 262 Rd | | | Alvo, NE 68304 |
| Hill, Antoinette | 2223 Vinton St | | | Omaha, NE 68108 |
| Hill, Hansetta | PO Box 304 | | | Arlington, NE 68002 |
| Hill, Heather | 16204 Harney Street | | | Omaha, NE 68118 |
| Hill, Julia | 205 Fairlane Dr | Apt 4 | | Bellevue, NE 68005 |
| Hill, Leslie | 3510 N 9th St | Apt #19 | | Carter Lake, IA 51510 |
| Hillman, Leisa | 19628 Bellbrook Blvd | | | Gretna, NE 68028 |
| Hillyard, Allison | 18830 Edna St | | | Omaha, NE 68136 |
| HILLYARD-THE CLEANING RESOURCE | PO BOX 877641 | | | KANSAS CITY, MO 64187-7641 UNITED STATES |
| HILTI, INC. | P.O. BOX 382002 | | | PITTSBURGH, PA 15250-8002 UNITED STATES |
| HILTON OMAHA | 1001 CASS STREET | | | OMAHA, NE 68102 UNITED STATES |
| Hinkle, Cynthia | 744 N. Elm St. | | | Wahoo, NE 68066 |
| Hinkle, Danielle | 4414 Curtis Ave | | | Omaha, NE 68111 |
| Hinn, Blake | 5908 S 98th Plz | Apt 1A | | Omaha, NE 68127 |
| Hinners, Elaine | 4926 Sunset Dr. | | | Ralston, NE 68127 |
| HI-RISE BALLOONS | 2700 OAKMONT DR | | | ROUND ROCK, TX 78665 UNITED STATES |
| HIRSCH INT'L CORP(TAJIMA USA S | BY: HIRSCH INTERNATIONAL CORP | PO BOX 9665 | | UNIONDALE, NY 11555-9665 UNITED STATES |
| HIRST & CHANLER LLP | ATTN: PROPOSITION 65 CONTROLLER | 2560 NINTH STREET SUITE | | BERKELEY, CA 94710 UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| HIRST & CHANLER LLP (ANTHONY H | IN TRUST FOR ANTHONY HELD | ATT: PROP 65 CONTROLLER | 2560 NINTH STREET STE 214 | BERKELEY, CA 94710 UNITED STATES |
| HIT PROMOTIONAL PRODUCTS | P O BOX 10200 | | | ST PETERSBURG, FL 33733-0200 UNITED STATES |
| HITWISE | ATTN: ACCOUNTS RECEIVABLE | 300 PARK AVENUE SOUTH, 9TH FLOOR | | NEW YORK, NY 10010 UNITED STATES |
| Hitwise Pty Ltd | 300 Park Avenue South, 9th Floor | | | New York, NY 10010 |
| HOBBY LOBBY | DBA HOBBY LOBBY CREATIVE CENTERS | PO BOX 960070 | | OKLAHOMA CITY, OK 73196-0070 UNITED STATES |
| HOCKENBERGS | 7002 F STREET | | | OMAHA, NE 68127 UNITED STATES |
| Hodges, Arnell | 7123 N. 65th Avenue | | | Omaha, NE 68152 |
| Hodgson, Emily | 4737 S. 78th Ave. | | | Ralston, NE 68127 |
| Hoesing, Hannah | 10416 Krug Avenue | | | Omaha, NE 681242532 |
| Hoffman, Jennifer | 16112 Cedar Circle | | | Omaha, NE 68130 |
| HOICH IRRIGATION, INC | PO BOX 390005 | | | OMAHA, NE 68139 UNITED STATES |
| HOLIDAY TIMES UNLIMITED INC. | UNIT B 12TH FLOOR | CAMEL PAINT BLDG, BLOCK 3 | 60HOIYUEN ROAD | KWUN TONG, KOWLOON, HK CHINA |
| Holmes, Deborah | 114 Galvin Rd. N. | Apt. 22A | | Bellevue, NE 68005 |
| Holst, Susan | P.o. Box # 245 | | | Louisville, NE 68037 |
| Holt, Paige | 5425 So 114th St | | | Omaha, NE 68137 |
| HOLTZBRINCK PUBLISHERS LLC | VHPS | PO BOX 930668 | | ATLANTA, GA 31193-0668 UNITED STATES |
| Homan Jr, Morris | 11510 Burt St. #G1 | | | Omaha, NE 68154 |
| Homan, James | 1301 Bluff St. | | | Bellevue, NE 68005 |
| Homan, Kelly | 1301 Bluff Street | | | Bellevue, NE 68005 |
| Homan, Morris | 3014 Franklin Street | | | Omaha, NE 63811 |
| Home & Nature, Inc. | 3844 Hunters Isle Drive | | | Orlando, FL 32837 |
| HOME DEPOT | DEPT 32-2532899360 | PO BOX 6031 | | THE LAKES, NV 88901-6031 UNITED STATES |
| HOME DEPOT | STORE 3203 SW OMAHA | 12710 L STREET | | OMAHA, NE 68137 UNITED STATES |
| HOME STUFFINGS (QUAKER LORRAINE HOLDINGS | 5645 CORAL RIDGE DRIVE | #244 | | CORAL SPRINGS, FL 33076 UNITED STATES |
| HOMESTEAD ATHLETIC BOOSTERS | ATTN: RICK GROSS | 1341 ELSONA COURT | | SUNNYVALE, CA 94087 UNITED STATES |
| HONEYMAN RENT-ALL | 4423 SOUTH 84TH STREET | | | OMAHA, NE 681271785 UNITED STATES |
| Hoof, Freddie | PO Box 20003 | | | Omaha, NE 68111 |
| Hook, Michael | 3002 Dewey Ave | Apt B | | Omaha, NE 68105 |
| Hook, Richard | 3101 W St | | | Omaha, NE 68107 |
| Hoose, Gerald | 11211 Seward Plaza | #2607 | | Omaha, NE 68154 |
| Hoover, Karmin | 2851 Ames Ave | | | Omaha, NE 68111 |
| Horg, Tracy | 11018 V. Street | | | Omaha, NE 68137 |
| Hornbacher, William | 7512 S 135th St | | | Omaha, NE 68138 |
| Hornback, Anna | 14618 Ust | | | Omaha, NE 68137 |
| HORTON GLOBAL STRATEGIES | dba HORTON GLOBAL STRATEGIES | 1364 ARNOLD AVENUE NE | | ATLANTA, GA 30324 UNITED STATES |
| Hoskovec, Jake | 3208 S 39th Street | | | Omaha, NE 68105 |
| HOSPITALITY MINTS | PO DRAWER 3140 | | | BOONE, NC 28607-3140 UNITED STATES |
| Hossler, Ila | 8471 Lakeview Dr. | | | Omaha, NE 68127 |
| Hottovy, Elaine | 7013 South 133rd Circle | | | Omaha, NE 68138 |
| HOULIHAN LOKEY | 1930 CENTURY PARK WEST | | | LOS ANGELES, CA 90067 |
| Houlihan, Lokey, Howard & Zukin, Inc. | 1930 Century Park West | | | Los Angeles, CA 90067 |
| HOUSE OF BRICK TECHNOLOGIES, L | 9300 UNDERWOOD AVE SUITE 300 | | | OMAHA, NE 68114 UNITED STATES |
| House of Brick Technologies, LLC | 11303 P Street | | | Omaha, NE 68137 |
| HOUSE OF MUFFLERS AND BRAKES | 8504 L STREET | | | OMAHA, NE 68127 UNITED STATES |
| Housley, Richard | 18171 Hayes Plz. | | | Omaha, NE 68135 |
| HOW DESIGN CONFERENCE | REGISTRATION DEPARTMENT | 4700 EAST GALBRAITH ROAD | | CINCINNATI, OH 45236 |
| Howard, Charles | 3502 N. 45th St | | | Omaha, NE 68104 |
| Howard, Lora | 405 W. 14th Street | | | Fremont, NE 68025 |
| Howell, Michael | 1500 Wyandot Rd. | | | Council Bluffs, IA 51501 |
| Howell, Michelle | 1500 Wyandot Road | | | Council Bluffs, IA 51501 |
| HPC GLOBAL | PO BOX 503 | | | HANOVER, PA 17331-0503 UNITED STATES |
| HPI HONG KONG LIMITED | RM 1715-1718, 17 FLOOR | CORPORATION SQUARE | #8 LAM LOK STREET | KOWLOON BAY, HK CHINA |
| HPS LLC (PAPILIO) | PO BOX 855 | | | RHOME, TX 76078 UNITED STATES |
| HR CLASSROOM | DBA HR CLASSROOM | 1011 LOCUST STREET | SUITE 305 | DES MOINES, IA 50309 UNITED STATES |
| HR SYSTEMS INC. | 1065 NORTH 115TH STREET | SUITE 120 | | OMAHA, NE 68154 |
| HR SYSTEMS INC. | 1065 North 115th Street, Suite 120 | | | Omaha, NE 68154 |
| HRAM | 12565 WEST CENTER ROAD SUITE 220 | | | OMAHA, NE 68144 UNITED STATES |
| HSBC BANK NEVADA | C/O DOUGLAS COUNTY COURT CIVIL DIVISION | 1819 FARNAM STREET | | OMAHA, NE 68183-0220 UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| HSBC(OFFICE MAX) | FOR THE ACCT OF OFFICE MAX | PO BOX 5237 | | CAROL STREAM, IL 601970000 UNITED STATES |
| HUB PEN COMPANY | 1525 WASHINGTON STREET | | | BRAINTREE, MA 02184 UNITED STATES |
| Hubbard, Jami | 5011 So. 147th St | | | Omaha, NE 68137 |
| HUDSON & KEYSE | C/O DOUGLAS COUNTY COURT CIVIL DIVISION | 1819 FARNAM STREET | | OMAHA, NE 68183-0220 UNITED STATES |
| Huebner, Nathan | 9924 Ontario St | | | Omaha, NE 68124 |
| Huerta, Danelle | 7002 S. 23rd St. | | | Bellevue, NE 68147 |
| HUGH PRICKETT | 2911 VALLEY VIEW DR | | | COUNCIL BLUFFS, IA 51503-7846 UNITED STATES |
| Hughes, Tiera | 3716 Dodge St. | #2 | | Omaha, NE 68131 |
| Huibregtse, Matthew | 3024 S. 118th St. | | | Omaha, NE 68144 |
| Hull, Colleen | 1415 E Dodge | | | Fremont, NE 68025 |
| Hull, Pamela | 5218 Red Rock Circle | | | Omaha, NE 68157 |
| Hultgren, Linda | 1529 West 10th | | | Fremont, NE 68025 |
| HUMAN FACTORS INTERNATIONAL | PO BOX 2020 | | | FAIRFIELD, IA 52556 UNITED STATES |
| HUMAN RESOURCE EXECUTIVE | PO BOX 10804 | | | RIVERTON, NJ 08076 UNITED STATES |
| Humpal, Shantae | 3320 Martin Ave. | | | Omaha, NE 68112 |
| Humphrey, Carol | 1533 Grandview Ave | #2 | | Papillion, NE 68046 |
| Humphrey, Jennifer | 1517 N 40th Street | | | Omaha, NE 68111 |
| Hunt, Ernest Tena | 1109 4th Avenue | | | Council Bluffs, IA 51501 |
| HUNTAR COMPANY INC | 32408 CENTRAL AVENUE | | | UNION CITY, CA 94587 UNITED STATES |
| Hunter, Anna | 16014 Butler Ave | | | Omaha, NE 68116 |
| Hunter, Jason | 5439 S. 86th Ct. | Apt. 5 | | Omaha, NE 68127 |
| Hunter, Zachary | 4323 Jerry Gilbert Cir. | | | Bellevue, NE 68123 |
| HURST LAWN SERVICE | DBA: HURST LAWN SERVICE | PO BOX 2304 | | FREMONT, NE 68026 UNITED STATES |
| HUSCH BLACKWELL SANDERS LLP | PO BOX 802765 | | | KANSAS CITY, MO 64180-2765 UNITED STATES |
| Hutchison, Mark | 16568 Pine St | | | Omaha, NE 68130 |
| Huynh, Biec | 5529 N. 61st Ave. | | | Omaha, NE 68104 |
| Huynh, Yen | 5445 S 86th Court | Apt 3 | | Omaha, NE 68127 |
| HY VEE FOOD STORES INC (97th & | 5820 WESTOWN PKWY | | | WEST DES MOINES, IA 50266-8290 UNITED STATES |
| Hyndman, Kimberly | 1602 Tipton Dr | | | Council Bluffs, IA 51503 |
| HYPERIC INC. | 609 MISSION STREET, 4TH FLOOR | | | SAN FRANCISCO, CA 94105 UNITED STATES |
| Hyperic, Inc. | 609 Mission Street, 4th Floor | | | San Francisco, CA 94105 |
| HY-VEE (FREMONT) | ACCT 45668 | 5820 WESTOWN PARKWAY | | WEST DESMOINES, IA 50266-8290 UNITED STATES |
| HY-VEE FOODS #1469 (90th & Cen | 5820 WESTOWN PKWY | | | WEST DES MOINES, IA 50266-8290 UNITED STATES |
| HY-VEE INC. (PAPILLION) | ATTN: ACCOUNTING | 11650 SOUTH 73RD STREET | | PAPILLION, NE 68046 UNITED STATES |
| I.E.H.A., INC (INT'L EXEC HOUS | 1001 EASTWIND DRIVE | SUITE 301 | | WESTERVILLE, OH 43081-3361 UNITED STATES |
| IAAPA | 1448 DUKE STREET | | | ALEXANDRIA, VA 22314-9512 UNITED STATES |
| IAAPA | BOX 0058 | | | WASHINGTON, DC 20044-0058 UNITED STATES |
| IALEI | 10 BRIARCREST SQUARE | | | HERSHEY, PA 17033 UNITED STATES |
| IBM CORPORATION | P O BOX 676673 | | | DALLAS, TX 75267-6673 UNITED STATES |
| IBT, INC. | P O BOX 411238 | | | KANSAS CITY, MO 64141-1238 UNITED STATES |
| ICAN | 12565 WEST CENTER ROAD SUITE 220 | | | OMAHA, NE 68144 UNITED STATES |
| ICIS PRICING | PO BOX 7247-7300 | | | PHILADELPHIA, PA 19170-7300 |
| IDEAL PURE WATER | PO BOX 70 | | | BOYS TOWN, NE 68010-0070 UNITED STATES |
| IDENTIFICATION PLATES INC. | 1555 HIGH POINT DRIVE | | | MESQUITE, TX 75149-9009 UNITED STATES |
| Idle Eyes | 1533 W Aster Drive | | | Phoenix, AZ 85029 |
| IDM COMPUTER SOLUTIONS, INC | 5559 EUREKA DR., SUITE B | | | HAMILTON, OH 45011 UNITED STATES |
| IDVILLE | 5376 52ND STREET SE | | | GRAND RAPIDS, MI 49512 UNITED STATES |
| IFMA-INT'L FACILITY MNGMNT ASS | 1 EAST GREENWAY PLAZA | SUITE 1100 | | HOUSTON, TX 77046-0194 UNITED STATES |
| IFS NEUTRAL MARITIME SERVICES | 181 S FRANKLIN AVE., SUITE 204 | | | VALLEY STREAM, NY 11581 UNITED STATES |
| IGD | 655 DEERFIELD RD STE 100-255 | | | DEERFIELD, IL 60015 UNITED STATES |
| IGNITE RESTAURANT GROUP | ATTN: JESSICA FERGUSON | 9900 WESTPARK DR | | HOUSTON, TX 77063 UNITED STATES |
| I-GO VAN & STORAGE CO | 9820 S 142 STREET | | | OMAHA, NE 68138-3676 UNITED STATES |
| IGROUP STUDIOS | 534 NORTH WASHINGTON STREET | | | PAPILLION, NE 68046 UNITED STATES |
| IHRIM | P O BOX 1086 | | | BURLINGTON, MA 01803 UNITED STATES |
| IIA AKSARBEN CHAPTER | ATTENTION: MARIAH LASE | C/O IIA-2381 YORK RD | | NEOLA, IA 51559 UNITED STATES |
| IKON OFFICE SOLUTIONS | PO BOX 802815 | | | CHICAGO, IL 60680-2815 UNITED STATES |
| Ikon Office Solutions, Inc. | 1738 Bass Road | | | Macon, GA 31210 |
| ILLINI | 450 E BUNKER COURT | | | VERNON HILLS, IL 60061 UNITED STATES |
| IMAGE MODELING | 4011 FARNAM | | | OMAHA, NE 68131 UNITED STATES |
| Image Seller | 420 Corporate Circle, Suite Q | | | Not Provided. |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| IMCEA | 1530 DUNWOODY VILLAGE PARKWAY | SUITE 203 | | ATLANTA, GA 30338 UNITED STATES |
| IMG LTD | RM 501-3, CRE CENTER | 889 CHEUNG SHA WAN ROAD | | KOWLOON, HK CHINA |
| IMPACT CONFECTIONS, INC. | 888 GARDEN OF THE GODS RD | | | COLORADO SPRINGS, CO 80907 UNITED STATES |
| IMPACT MARKETING GROUP | DBA IMPACT MARKETING GROUP | 7201 WEST LAKE MEAD BLVD SUITE 400 | | LAS VEGAS, NV 89128 UNITED STATES |
| IMPERIAL TOY LLC | PO BOX 51391 | | | LOS ANGELES, CA 90051 UNITED STATES |
| IMPRESSION INT'L CORP | SF, NO. 323,SEC 2, | WEN HUA RD | | PAN-CHIAO CITY, TAIPEI, TAIWAN |
| IMPRINTABLES WAREHOUSE | PO BOX 711 | | | MASONTOWN, PA 15461 UNITED STATES |
| Incentive Innovations | 18226 Ventura Blvd | | | Tarzana, CA 91356 |
| Incentives Advisors, LLC | 2141 East Broadway Road, Suite 103 | | | Tempe, AZ 85282 |
| INDIANA INSURANCE | ATTN: KEN KINDLER | PO BOX 6063 | | INDIANAPOLIS, IN 46206 UNITED STATES |
| INDIANOLA PECAN HOUSE | PO BOX 367 | | | INDIANOLA, MS 38751 UNITED STATES |
| INERTLOGIC, LLC | 17330 WEST CENTER ROAD | SUITE 110-122 | | OMAHA, NE 68130 UNITED STATES |
| INFINITY DATA SOLUTIONS, LLC | 13217 "C" STREET | | | OMAHA, NE 68144 UNITED STATES |
| INFLATABLE IMPRESSIONS LLC | 405 S MILWAUKEE AVENUE | | | LIBERTYVILLE, IL 60048 UNITED STATES |
| INFO USA | PO BOX 3603 | | | OMAHA, NE 68103-0603 UNITED STATES |
| Infogressive, Inc. | 920 L Street | | | Lincoln, NE 68508 |
| INFOPRINT SOLUTIONS, LLC | P O BOX 644225 | | | PITTSBURGH, PA 15264-4225 UNITED STATES |
| INFRA STRUCTURE, LLC | ENGINEERING CONSULTING GROUP | 6910 PACIFIC STREET SUITE 310 | | OMAHA, NE 68106-1046 UNITED STATES |
| INGERSOLL-RAND COMPANY | AIR SOLUTIONS | 15768 COLLECTIONS CENTER DRIVE | | CHICAGO, IL 60693 UNITED STATES |
| Innisbrook Wraps | 422 N Chimney Rich Rd. | | | Greensboro, NC 27460 |
| INNOVATIVE BUSINESS CENTER | INNOVATIVE HUMAN RESOURCES | 4611 TUTU PARK SUITE 200 | | ST THOMAS, VI 00802-1735 UNITED STATES |
| INNOVATIVE CONCEPTS IN ENTERTA | ENTERTAINMENT, INC. | 10123 MAIN STREET | | CLARENCE, NY 14031 UNITED STATES |
| INNOVATIVE INDUSTRIES | BOX 216 | 215 N. WALNUT STREET | | CRESTON, IA 50801 UNITED STATES |
| INOVART INC. | PO BOX 20875 | | | SARASOTA, FL 34276 UNITED STATES |
| INOVIS CORPORATION | PO BOX 198145 | | | ATLANTA, GA 30384-8145 UNITED STATES |
| Inovis USA, Inc. | P.O. Box 198145 | | | Atlanta, GA 30384 |
| INSECT LORE | PO BOX 1535 | | | SHAFTER, CA 93263 UNITED STATES |
| INSTITUTE OF INTERNAL AUDITORS | CNL | PO BOX 31280 | | TAMPA, FL 33631-3280 UNITED STATES |
| INSTITUTE OF MANAGEMENT ACCOUN | 10 PARAGON DRIVE | | | MONTVALE, NJ 07645 UNITED STATES |
| Integrated Systems Development, Inc. | 400 North 136th Avenue, Building 100 P.O. Box 8066 | | | Holland, MI 49422 |
| INTELLIGATED PRODUCTS LLC | 475 EAST HIGH STREET | | | LONDON, OH 43140 |
| Interactive Advertising Bureau | 116 East 27th Street | 7th Floor | | New York, NY 10016 |
| INTERCONTINENTAL CHEMICAL CORP | 4660 SPRING GROVE AVENUE | | | CINCINNATI, OH 45232 UNITED STATES |
| INTERLINK TECHNOLOGIES | PO BOX 970 | | | PERRYSBURG, OH 43552-0970 UNITED STATES |
| Internal Revenue Service | 1500 Pennsylvania Avenue, NW | | | Washington, D.C. 20220 |
| INTERNAL REVENUE SERVICE | | | | AUSTIN, TX 73301 UNITED STATES |
| INTERNAL REVENUE SERVICE | | | | FRESNO, CA 93888 UNITED STATES |
| INTERNAL REVENUE SERVICE/OMAHA | 7215 ONTARIO STREET | | | OMAHA, NE 68124 UNITED STATES |
| INTERNATIONAL ASSOCIATION OF A | PO BOX 802804 | | | KANSAS CITY, MO 64180-2804 UNITED STATES |
| International Business Machines Corporation | 4111 Northside Parkway | | | Atlanta, GA 30327 |
| International Business Machines Corporation | P.O. Box 643600 | | | Pittsburgh, PA 15264-3600 |
| INTERNATIONAL CATERING (BRANDE | BRANDEIS CATERING | 2440 SO. 141ST CIRCLE | | OMAHA, NE 68144 UNITED STATES |
| INTERNATIONAL COUNCIL OF SHOPP | OF SHOPPING CENTERS | PO BOX 26958 | | NEW YORK, NY 10087-6958 UNITED STATES |
| INTERNATIONAL INSTITUTE FOR LE | 110 E 59TH STREET | 31ST FLOOR | | NEW YORK, NY 10022-1380 UNITED STATES |
| INTERNATIONAL LOGISTICS, INC. | 9902 S 148TH ST | | | OMAHA, NE 68138 UNITED STATES |
| INTERNATIONAL PROCESS AND PERF | 1317 DAKOTA TRAIL | | | KRUM, TX 76249 UNITED STATES |
| INTERNATIONAL TRADERS INC | PO BOX 39 | | | NASHVILLE, TN 27856 UNITED STATES |
| Internet Retailer | VERTICAL WEB MEDIA | 300 S. WACKER DRIVE, SUITE 602 | | CHICAGO, IL 60606 UNITED STATES |
| INTERSTATE ALL BATTERY CENTER | 3301 OAKVIEW DRIVE | | | OMAHA, NE 68144 UNITED STATES |
| INTERSTATE PACKAGING | PO BOX 789 | | | WHITE BLUFF, TN 37187 UNITED STATES |
| INTERTEK TESTING SERVICES HONG | 2/F., GARMENT CENTER | 576 CASTLE PEAK ROAD | | KOWLOON, HK CHINA |
| INTERWEAVE PRESS | 201 EAST FOURTH STREET | | | LOVELAND, CO 80537 UNITED STATES |
| INTERWOVEN INC. | DEPT 33271 | PO BOX 39000 | | SAN FRANCISCO, CA 94139-3271 UNITED STATES |
| INTRALINKS | PO BOX 10259 | | | NEW YORK, NY 10259-0259 |
| IntraNotions, Inc. | P.O. Box 1654 | | | Danville, CA 94526 |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| INTROSOUND | 567 CHANNEL ISLAND BLVD #366 | | | PORT HUENEME, CA 93041-2177 UNITED STATES |
| IOWA DEPARTMENT OF REVENUE (AD | ADMINISTRATIVE WAGE ASSIGNMENT | 401 S.W. 7TH STREET, SUITE | | DES MOINES, IA 50309 UNITED STATES |
| IOWA DEPT OF NATURAL RESOURCES | P O BOX 14573 | | | DES MOINES, IA 50306-3573 UNITED STATES |
| IOWA DEPT OF PUBLIC HEALTH | BUREAU OF RADIOLOGICAL HEALTH | LUCAS STATE OFFICE BLDG 5TH FLOOR | 321 EAST 12TH | DES MOINES, IA 50319 UNITED STATES |
| IOWA DIVISION OF LABOR | DIVISION OF LABOR/ELEVATOR SAFETY | 1000 EAST GRAND AVENUE | | DES MOINES, IA 50319-0209 UNITED STATES |
| Iowa Secretary of State | 1007 East Grand Avenue | Room 105 | State Capitol | Des Moines, IA 50319 |
| IPARTY RETAIL STORES | 270 BRIDGE STREET | SUITE 301 | | DEDHAM, MA 02026 UNITED STATES |
| IPSOS - REID LP | 1700 BROADWAY 15TH FLOOR | | | NEW YORK, NY 10019-5905 UNITED STATES |
| IRON MOUNTAIN | P O BOX 915004 | | | DALLAS, TX 75391-5004 UNITED STATES |
| IRON MOUNTAIN (INTELL PROP MNG | PO BOX 27131 | | | NEW YORK, NY 10087-7131 UNITED STATES |
| Iron Mountain Information Management, Inc. | P.O. Box 915026 | | | Dallas, TX 75391 |
| IRON MOUNTAIN -OFF SITE DATA P | PO BOX 915026 | | | DALLAS, TX 75391-5026 UNITED STATES |
| Irons, Patricia | 1619 Z St | | | Omaha, NE 68107 |
| ISACA | 1055 PAYSPHERE CIRCLE | | | CHICAGO, IL 60674 UNITED STATES |
| ISD (INTEGRATED SYSTEMS DEVELO | DEPT. CH 17267 | | | PALATINE, IL 60055-7267 UNITED STATES |
| Isenberg, Steven | 903 Wicklow Road | | | Papillion, NE 68046 |
| Iske, Brian | P. O Box 642344 | | | Omaha, NE 68151 |
| Islas, Luis | 5210 S. 19th St. | | | Omaha, NE 68107 |
| ISM-NEBRASKA, INC. | PO BOX 24338 | | | OMAHA, NE 68124-0338 UNITED STATES |
| IT TAKES TWO | 100 MINNESOTA AVENUE | | | LE SUEUR, MN 56058 UNITED STATES |
| IT WORKS INC (RESULTS COACHING | 11711 ARBOR STREET, SUITE 240 | | | OMAHA, NE 68144 UNITED STATES |
| ITAT PARTNERS | PO BOX 284 | | | WESTMONT, IL 60559 UNITED STATES |
| IT'S ALL GREEK TO ME | PO BOX 403784 | | | ATLANTA, GA 30384-3784 UNITED STATES |
| Iversen, Dean | 2519 Gindy Drive | | | Bellevue, NE 68147 |
| Iverson, Michael | 3703 Ramelle Dr. | | | Council Bluffs, IA 51501 |
| IWATA-MEDEA, INC | P O BOX 14397 | | | PORTLAND, OR 97293 UNITED STATES |
| J & R BROTHERS | P O BOX 109-514, TAIPEI TAIWAN ROC | 1F,#3, ALLEY 2 LANE 391 CHAUNG CHING RD | SHIN YI AREA | TAIPEI, TAIWAN |
| J.D.S. INDUSTRIES | PO BOX 88409 | | | SIOUX FALLS, SD 57109-8409 UNITED STATES |
| J.M. GLOBAL | 1505 POINSETTIA DRIVE | BUILDING H, BAY # 5 | | DELRAY BEACH, FL 33444 UNITED STATES |
| J.P. COOKE CO. | P O BOX 3848 | | | OMAHA, NE 68103 UNITED STATES |
| Jacik, Regina | 4940 S 186 Ave | | | Omaha, NE 68135 |
| JACK HUFFMAN | 4974 S 174TH AVE | | | OMAHA, NE 68135 UNITED STATES |
| JACK RICHESON & CO., INC. | PO BOX 160 | | | KIMBERLY, WI 54136-0160 UNITED STATES |
| Jacket, Anthony | 1214 Applewood Dr. Apt F302 | | | Papillion , NE 68046 |
| Jackie's International | 1554 W. Peace Street | | | Canton, MS 39046 |
| Jackson, Carlotta | 6352 North 36th St | | | Omaha, NE 68111 |
| Jackson, Jamari | 5710 South 96th Court | Apt #61 | | Omaha, NE 68127 |
| Jackson, Margaret | 8422 Ohern St. | | | Ralston, NE 68127 |
| JACOB NORTH COMPANIES | P O BOX 82406 | | | LINCOLN, NE 68501 UNITED STATES |
| Jacobs, Alison | 4010 N. 195th St. | | | Elkhorn, NE 68022 |
| JACOBSEN FIRE EQUIP CO. | 140 WEST CORNHUSKER | | | LINCOLN, NE 68521 UNITED STATES |
| Jacobsen, Chris | 811 Crest Drive | | | Papillion, NE 68046 |
| Jacobsen, Christine | 8742 Lakeview Dr | | | Omaha, NE 68127 |
| JACOBSON WAREHOUSE COMPANY | P O BOX 8098 | | | DES MOINES, IA 50301 UNITED STATES |
| Jacquart, Lisa | 1355 E Dodge | | | Fremont, NE 68025 |
| JAKE DREW | 19207 BELLBROOK BLVC | | | GRETNA, NE 68028 UNITED STATES |
| James Coney Island | 11111 Katy Freeway, #700 | | | Houston, TX 77079 |
| James Fiti d/b/a Trachanoids | 1715 N. 129th Street | | | Omaha, NE 68754 |
| JAMES GORMAN INSURANCE, INC | 12 HURON DRIVE | | | NATICK, MA 01760 UNITED STATES |
| James R. Neely, Jr., Director | St. Louis District Office Robert A. Young Bldg. 1222 Spruce Street, Room 8.100 | | | St. Louis, Mo 63103 |
| JAMI KUTA | 7209 SO. 158TH STREET | | | OMAHA, NE 68136 UNITED STATES |
| Jamison, Ann | 504 Pioneer Rd | | | Papillion, NE 68046 |
| JAM'N PRODUCTS INC | 2425 E 38TH STREET | | | VERNON, CA 90058 |
| JAMY ELKER | 511 DORCAS ST | | | OMAHA, NE 68108 UNITED STATES |
| JAMY ELKER - INTERPRETER | DBA: JAMY ELKER, CI & CT | 511 DORCAS | | OMAHA, NE 68108 UNITED STATES |
| JANE A REDDING | 15323 TEXAS STREET | | | AUSTIN, TX 78734 UNITED STATES |
| JANE KUCERA | 8413 W 49TH AVENUE | | | OMAHA NE 68157 |

# Oriental Trading Company, Inc., et al.
## Creditor/Mailing Matrix

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| JANET CARLSON | 10712 O STREET | | | OMAHA, NE  68127 UNITED STATES |
| JANLYNN CORP | 2070 WESTOVER ROAD | | | CHICOPEE, MA  01022 UNITED STATES |
| Janssen, Joy | 3260 S 131 Circle | | | Omaha, NE 68144 |
| JAPP INDUSTRIES, INC. | 15808 DUTCH HALL ROAD | | | BENNINGTON, NE  68007 UNITED STATES |
| Jarabek, Timothy | 16175 Davenport Street | | | Omaha, NE 68118 |
| JARL-BAR INDUSTRY CO., LTD | NO.255 TONG'AN PARK, | TONG'AN INDUSTRIAL CONCENTRATION PARK | TONG'AN DISTRICT | XIAMEN,  361100 CHINA |
| Jaros, Robin | 12610 South 218th St | | | Gretna, NE 68028 |
| JAS FORWARDING | 2750 NW 84TH AVENUE | | | MIAMI, FL  33122 UNITED STATES |
| JASON ADAMS | 1703 SMITH RD. | | | BELLEVUE, NE  68005 UNITED STATES |
| JASON HILLYARD | 18830 EDNA ST. | | | OMAHA, NE  68136 UNITED STATES |
| Jasper, Jason | 1500 Pine St. | Apt 1210 | | Omaha, NE 68108 |
| Jasso, Aaron | 4202 Poppleton Ave. | | | Omaha, NE 68105 |
| JAYDON BRUEIT | 11329 GRANT CIRCLE | | | OMAHA, NE  68164 UNITED STATES |
| JAYME ARMSTRONG | 6044 "O" STREET | | | OMAHA, NE  68117 UNITED STATES |
| JEANNE BECKER | PO BOX 212 | | | ST EDWARD, NE  68660 UNITED STATES |
| JEBBERS CONTRACTING INC | PO BOX 641699 | | | OMAHA, NE  68134 UNITED STATES |
| Jedruski, Melissa | 1614 S. 93rd Ave. | | | Omaha, NE 68124 |
| JEFF NIENHUESER | 6708 ASPEN | | | LAVISTA, NE  68128 UNITED STATES |
| JEFFERIES & COMPANY INC. | 11100 SANTA MONICA BLVD 10TH FLOOR | | | LOS ANGELES, CA  90025 UNITED STATES |
| JEFFREY L. CHESTER | 6442 PONDEROSA CIRCLE | | | OMAHA, NE  68137 UNITED STATES |
| JEFFREY SLOCUM & ASSOCIATES IN | ATTN: KATIE OTTO, DIRECTOR OF HR | 43 MAIN STREET SE, SUITE | | MINNEAPOLIS, MN  55414-1032 UNITED STATES |
| Jeffries, Shelly | 4529 Fort St | | | Omaha, NE 68104 |
| JELLY BELLY CANDY COMPANY | FILE NO 21471 | PO BOX 60000 | | SAN FRANCISCO, CA  94160-0001 UNITED STATES |
| JEN O'HARE | 16307 HIMEBAUGH CIRCLE | | | OMAHA, NE  68116 UNITED STATES |
| JENNA PETERS | 5804 MUIRFIELD LANE | | | CHATTANOOGA, TN  37416 UNITED STATES |
| Jennings, Dale | 704 Jefferson Cir | | | Bellevue, NE 68005 |
| JENSEN TIRE, INC | CORPORATE OFFICE | 10609 I ST | | OMAHA, NE  68127 UNITED STATES |
| Jensen, Alexander | 1852 Austin Ln | | | Fremont, NE 68025 |
| Jensen, Catherine | 2131 Betsy Ave | | | Papillion, NE 68133 |
| Jensen, Christopher | 4855 South 14th Street | | | Omaha, NE 68107 |
| Jensen, Daniel | 9417 Park Drive #202 | | | Omaha, NE 68127 |
| Jensen, Don | 5735 S 113th Street | | | Omaha, NE 68137 |
| Jensen, Katelin | 2123 S. 165th St. | | | Omaha, NE 68130 |
| Jensen, Timothy | 204 N. Pebble | | | Fremont, NE 68025 |
| Jensen, Veronica | 9478 Spencer St | | | Omaha, NE 681344641 |
| JEROME T DEVILLERS | 1735 N RAINWOOD CIR UNIT S | | | ANAHEIM, CA  92807 UNITED STATES |
| JERRI WALKER | 103 RYANS RUN | | | SICKLERVILLE, NJ  08081-3711 UNITED STATES |
| Jerry M. Slusky | Smith, Gardner, Slusky Law, 8712 West Dodge Road, Suite 400 | | | Omaha, NE 68114 |
| JET LINX AVIATION, INC. | P O BOX 19089 | | | OMAHA, NE  68119 UNITED STATES |
| JIESEN TRADE CO., LTD | ATTN: MARRY | 4F-D15 LINGQIAO PLAZA | NO.31 YAO HANG STREET | NINGBO,  315010 CHINA |
| JILL RONE | 2428 N 100TH STREET | | | OMAHA, NE  68134 UNITED STATES |
| JIM CADA | C/O DOUGLAS CO CIVIL DIVISION | CIVIL/SMALL CLAIMS | 1819 FARNAM ST | OMAHA, NE  68183-0220 UNITED STATES |
| JIM GOULD | 2140 S 109TH STREET | | | OMAHA, NE  68144 UNITED STATES |
| JIM HAWK TRUCK TRAILERS INC. | 3119 S 9TH STREET | PO BOX 1708 | | COUNCIL BLUFFS, IA  51501-1708 UNITED STATES |
| JIM MEYER | 2 FINCH CT | | | RENSSELAER, NY  12144 UNITED STATES |
| Jimenez Jr., Arturo | 14004 Kelly Dr. | | | Bellevue, NE 68123 |
| Jimenez, Helen | 4458 S. 11th St. | | | Omaha, NE 68108 |
| Jimerson, Rashaad | 3229 Cass St. | | | Omaha, NE 68131 |
| JNR ADJUSTMENT COMPANY INC. | 1375 S SEMORAN BLVD SUITE 1347 | | | WINTER PARK, FL  32792 UNITED STATES |
| JOANN FREDERICK | 6415 Glenwood Road | | | Omaha, NE 68132 |
| JOANNE J WORKMAN | 2120 S 179TH STREET | | | OMAHA, NE  68130-2681 UNITED STATES |
| JOBDIG | 10300 VALLEY VIEW ROAD SUITE 101 | | | EDEN PRAIRIE, MN  55344 UNITED STATES |
| JOELSON INDUSTRIES, INC. | 2649 TOWNSGATE ROAD STE 500 | | | WESTLAKE VILLAGE, CA  91361 UNITED STATES |
| JOE'S CRAB SHACK | ATTN: ELLEN CLARRY | 9900 WESTPARK, STE.300 | | HOUSTON, TX  77063 UNITED STATES |
| Johanek-Hallett, Michelle | 102 Wilma Rd | | | Papillion, NE 68133 |
| JOHN ADAMS | 1703 SMITH ROAD | | | BELLEVUE, NE  68005 UNITED STATES |
| JOHN DAY COMPANY | PO BOX 3366 | | | OMAHA, NE  68176-0140 UNITED STATES |
| JOHN FUDGE | 664 N 56TH STREET | | | OMAHA, NE  68132 UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| JOHN HANCOCK LIFE INSURANCE CO | PO BOX 894764 | | | LOS ANGELES CA  90189-4764 USA |
| JOHN KOSTISIN | 7630 PACIFIC STREET | | | OMAHA, NE  68114 UNITED STATES |
| John Lanman | 4206 South 108 Street | | | Omaha, NE 68137 |
| JOHN LANMAN | 2607 GLENEAGLES DRIVE | | | NAPERVILLE, IL  60565 UNITED STATES |
| JOHN PROUTY | 4825 SO 25 STREET | | | OMAHA, NE  68107 UNITED STATES |
| John Smith | 123 Main Street, Suite 100 | | | Omaha , NE 68101 |
| JOHN WILEY & SONS INC (DOM) | PO BOX 34587 | | | NEWARK, NJ  07189-4587 UNITED STATES |
| Johnson & Co. | 123 Main Street, Suite 100 | | | Omaha , NE 68101 |
| JOHNSON HARDWARE COMPANY | PO BOX 3628 | | | OMAHA, NE  68103 UNITED STATES |
| JOHNSON PLASTICS | DIVISION OF SIGNCASTER CORP. | 9240 GRAND AVE. SO. | | MINNEAPOLIS, MN  55420 UNITED STATES |
| Johnson, Akuele | 110754  Brentwood Dr. Apt 2a | | | Lavista, NE 68128 |
| Johnson, Arid | 14507 Charles Street | | | Omaha, NE 68154 |
| Johnson, Belinda | 1502 Mark Street | | | Plattsmouth, NE 68048 |
| Johnson, Craig | 707 N. 90th | Apt. 201 | | Omaha, NE 68114 |
| Johnson, Darius | 2617 Parker St | | | Omaha, NE 68111 |
| Johnson, David | 3505 Berry Bramble Tr | | | Neenah, WI 54956 |
| Johnson, Jake | 3004 N 97th Street | #1 | | Omaha, NE 68134 |
| Johnson, Jammie | 1514 Winona Lane | | | Council Bluffs, IA 51501 |
| Johnson, Jessie | 4005 Raynor Parkway | Apt 3414 | | Bellevue, NE 68123 |
| Johnson, Julie | 2514 S 35 Ave | | | Omaha, NE 68105 |
| Johnson, Karen | 2410 Nelsons Creek Drive | | | Omaha, NE 68154 |
| Johnson, Lucinda | 5336 N 26th St | | | Omaha, NE 68111 |
| Johnson, Lynn | 15111 D. Plaza | | | Omaha, NE 68144 |
| Johnson, Mary | 705 Hickory St. | | | Omaha, NE 68108 |
| Johnson, Michael | 10211 Hansen Ave | | | Omaha, NE 68124 |
| Johnson, Michelle | 2824 N. 126th Ave. Circle | | | Omaha, NE 68164 |
| Johnson, Nathaniel | 14507 Charles St | | | Omaha, NE 68154 |
| Johnson, Patricia | 13516 Shepard St | | | Omaha, NE 68138 |
| Johnson, Raven | 5415 N. 107th Plz Apt 10 | | | Omaha, NE 68134 |
| Johnson, Renita | 3616 N 44 Ave | | | Omaha, NE 68111 |
| Johnson, Richard | 15303 Edna Str | | | Omaha, NE 68138 |
| Johnson, Robert | 512 N 41st Ave | | | Omaha, NE 68131 |
| Johnson, Steve | 12951 Chandler St | | | Omaha, NE 68138 |
| Johnson, Todd | 16281 Manderson St | | | Omaha, NE 68116 |
| Johnson, Tracy | 2518 Jaynes St | | | Omaha, NE 68111 |
| Johnson-Gorrell, Sydney | 17507 Douglas St | | | Omaha, NE 68118 |
| JOHNSTONE SUPPLY | P.O. BOX 45220 | | | OMAHA, NE  68145-0220 UNITED STATES |
| Jokumsen, Bryon | 6416 N. 150th St. | | | Omaha, NE 68116 |
| Jolly, Angela | 711 Mulberry Ln | | | Springfield, NE 68059 |
| Jones, China | 3187 Larimore | | | Omaha, NE 68111 |
| Jones, Dixie | 3104 S. 21st St. | | | Council Bluffs, IA 51501 |
| Jones, Esther | 3803 N. 23rd St. | | | Omaha, NE 68110 |
| Jones, Felicia | 1815 N 75th Ave | | | Omaha, NE 68114 |
| Jones, Jill | 14461 Erskine St. | | | Omaha, NE 68116 |
| Jones, Kenika | 3423 N 21st St | | | Omaha, NE 68110 |
| Jones, Patricia | 3901 Ave. C | | | Council Bluffs, IA 51501 |
| Jones, Sandra | 13992 County Rd 19 | | | Blair, NE 68008 |
| Jones, Thomas | 3211 8th Ave | | | Council Bluffs, IA 51501 |
| Jones, Thomas | 417 S. 166th St. | | | Omaha, NE 68118 |
| Jones, Thomas | 5635 Sprague St | | | Omaha, NE 68104 |
| JONTI-CRAFT INC. | PO BOX 30, HWY 68 | | | WABASSO, MN  56293 UNITED STATES |
| JORDAN COLOFIORE | 3639 N 112TH AVE | | | OMAHA, NE  68164 UNITED STATES |
| JORDAN DIRECT | DBA JORDAN DIRECT | 40704 N BELL MEADOW TRAIL | | ANTHEM, AZ  85086 UNITED STATES |
| Jordan, Princess | 4234 N 87 Ave | | | Omaha, NE 68134 |
| JORGENSEN AWNINGS, INC. | 3305 LEAVENWORTH ST. | | | OMAHA, NE  68105 UNITED STATES |
| Joshi, Sijan | 416 Chateau Drive | | | Bellevue, NE 68005 |
| JOSLYN ART MUSEUM | ATTN: CHRISTI CHURCHILL | 2200 DODGE STREET | | OMAHA, NE  68102-1292 UNITED STATES |
| JOURNAL OF COMMERCE | PO BOX 5051 | | | BRENTWOOD, TN  37024-5051 UNITED STATES |
| JOVI CORPORATION | 12800 NW 38TH AVENUE | | | OPA LOCKA, FL  33054 UNITED STATES |
| JOYCE BROWNING | 2586 NW CHAMPION CIRCLE | | | BEND, OR  97701 UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| Joyce E. Winkler | P. O. Box 722338 | | | Norman, OK, 73070 |
| JOYCE HAHN | 7212 S 53RD STREET | | | OMAHA, NE 68157 UNITED STATES |
| JOYCE WINKLER | PO BOX 722338 | | | NORMAN, OK 73070 UNITED STATES |
| JOYFUL LANDS | 2FL, NO. 33 GUANGMING RD | TACHIA CHEN | | TAICHUNG HSIEN, 437 TAIWAN |
| JP MORGAN (WIRE PAYMENTS) | SBLC GROUP | 21591 NETWORK PLACE | | CHICAGO, IL 60673-1215 UNITED STATES |
| JPMCB-Secondary Loan and Distressed Credit Tading | c/o JPMorgan Chase Bank, NA | 1111 Fannin Street | Floor 10 | Houston, TX 77002 |
| JPMorgan BK Branch - 0802 | c/o JPMorgan Chase Bank, NA | 1111 Fannin Street | Floor 10 | Houston, TX 77002 |
| JPMorgan Chase Bank, N.A. | Attn: Tim Rojas, 1111 Fannin Street, Floor 10 | | | Houston, TX 77002 |
| JPMorgan Chase Bank, N.A. | c/o JPMorgan Treasury Services, 10420 Highland Manor Drive, 4th | | | Tampa, FL 33610 |
| Jreck Subs, Inc. | 20714 St. Lawrence Park Road | | | Alex Bay, NY 13607 |
| JUDAH CASTER CO. | 2621 FARNAM STREET | | | OMAHA, NE 68131 UNITED STATES |
| JUDSON-ATKINSON CANDIES | P O BOX 200669 | | | SAN ANTONIO, TX 78220-0669 UNITED STATES |
| Judy Coffman | 4940 South 190th Street | | | Omaha, NE 68135 |
| JULIE KESTNER | 2617 N. 125 AVE. | | | OMAHA, NE 68164 UNITED STATES |
| Julin, Denise | 8808 Redwood Court | | | LaVista, NE 68128 |
| JUNO RETAIL INTELLIGENCE LLC | 1325 7TH STREET SOUTH #6A | | | NAPLES, FL 34102 |
| JUST BORN, INC. | P O BOX 642214 | | | PITTSBURG, PA 15264-2214 UNITED STATES |
| Justesen, Erin | 27967 Honeysuckle Rd | | | McClelland, IA 51548 |
| JUSTIN SEGGERMAN | 502 LAKEPORT | | | SALIX, IA 51052 UNITED STATES |
| K & COMPANY | A SUBSIDIARY OF WILTON PRODUCTS | 24485 NETWORK PLACE | | CHICAGO, IL 60673-1244 UNITED STATES |
| K HALL & ASSOCIATES | 1802 KENNSINGTON LANE | | | CRYSTAL LAKE, IL 60014 UNITED STATES |
| K Line America Inc | 8730 Stony Point Parkway, Suite 300 | | | Richmond, VA, 23233 |
| K2 SOURCING INC | 954 S REDDING CIR | | | BELGIUM, WI 53004 |
| K2 Sourcing, Inc. | 954 South Redding Circle | | | Belgium, WI 53004 |
| Kadlec, Jacquelyn | 440 East 11th | | | Fremont, NE 68025 |
| Kahiki Foods, Inc. | 104 Valencia Blvd. | | | Jupiter, FL 33458 |
| Kaiser Permanente Educational Theatre | 3650 Steve Reynolds Boulevard | | | Duluth, GA 30096 |
| KAITLIN KRAATZ | C/O DOUGLAS COUNTY COURT CIVIL DIVISION | 1819 FARNAM STREET | | OMAHA, NE 68183-0220 UNITED STATES |
| KAITLYN BAYSA | 5425 FRANKLIN ST. | | | OMAHA, NE 68104 UNITED STATES |
| KALMBACH PUBLISHING CO (BEAD S | PO BOX 3238 | | | MILWAUKEE, WI 53201-3238 UNITED STATES |
| Kamman, Robert | 16125 Greenleaf St | | | Omaha, NE 68136 |
| KANE COMMUNICATIONS INC. | 10 E. ATHENS AVENUE, SUITE 208 | | | ARDMORE, PA 19003 UNITED STATES |
| Kanger, Krissa | 13558 Berry Circle | | | Omaha, NE 68137 |
| KANO LABORATORIES Inc. | P O BOX 110098 | | | NASHVILLE, TN 37222-0098 UNITED STATES |
| KANSAS PAYMENT CENTER | STATE OF KANSAS | PO BOX 758599 | | TOPEKA, KS 66675-8599 UNITED STATES |
| KANSAS PAYMENT CENTER (SEDGWIC | SEDGWICK COUNTY COURT | PO BOX 758599 | | TOPEKA, KS 66675-8599 UNITED STATES |
| Kapur, Akshay | 6202 N. 148th St. | | | Omaha, NE 68116 |
| Karaus, Alan | 9915 Q Plz. 2c | | | Omaha, NE 68127 |
| Karbowski, Amanda | 8116 So 152nd Ave | | | Omaha, NE 681383314 |
| Karen Rossiter | 8209 S. 87th Street | | | LaVista, NE 68126 |
| Karmer, Julie | 4534 South 15th Street | | | Omaha, NE 68107 |
| Karsting, Michelle | 1241 North 'I' Street | | | Fremont, NE 68025 |
| Kasel, Robert | 13450 Oak St | | | Omaha, NE 68144 |
| Kasrel, Ben | 3511 Cottonwood Ln. | | | Omaha, NE 68134 |
| Kate Brown | 4669 Pacific Street | | | Omaha, NE 68106 |
| Kate Brown | 4669 Pacific Street | | | Omaha, NE 68106 |
| KATE WAKEFIELD DESIGNER | 921 SO 33RD STREET | | | OMAHA, NE 68105 UNITED STATES |
| KATHLEEN LAUGHLIN,TRUSTEE | CHAPTER 13 TRUSTEE | 13930 GOLD CIRCLE | SUITE 201 | OMAHA, NE 68144 UNITED STATES |
| KATHY ROCCO | 10266 FIELDCREST DR. | | | OMAHA, NE 68114 UNITED STATES |
| Katzenberger, Lynne | 9660 N 29th St | | | Omaha, NE 68112 |
| Kauffman, Lisa | 6525 N 64th Plaza Apt 5 | | | Omaha, NE 68152 |
| KAUFMAN TRAILERS OF NE INC. | 706-A NORTH SILVER STREET | | | LEXINGTON, NC 27292 UNITED STATES |
| Kawa, Jeffrey | 17332 Pierce Cr | | | Omaha, NE 68130 |
| Kawasaki Kisen Kaisha Ltd. | Hibiya Central Building, 2-9, Nishi Shinbashi-1 Chome | | | Minato-Ku, Tokyo, 105 |
| Kay, Scott | 4738 Capitol Ave | | | Omaha, NE 68132 |
| KDM POP SOLUTIONS GROUP | PO BOX 635067 | | | CINCINNATI, OH 45263-5067 UNITED STATES |
| Keating, O'Gara, Nedved & Peter, PC, LLO | 530 South 13th Street, Suite 100 | | | Lincoln, NE 68508 |
| Keebler, Laurel | 15612 Drexel Circle | | | Omaha, NE 68135 |
| KEENCUT INC | 3560 PINE GROVE AVE #366 | | | PORT HURON, MI 48060 UNITED STATES |
| Keene, Rick | 14512 S 21st St | | | Bellevue, NE 68123 |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| Keene, Rick | 2818 Bryan Av | | | Bellevue, NE 68005 |
| KEENWAY INDUSTRIES LTD | RM 1209-1212, NEW EAST OCEAN CTR | 9 SCIENCE MUSEUM RD | TST EAST | KOWLOON, HK CHINA |
| Keim, Christopher | 4210 N 153rd St. | | | Omaha, NE 68116 |
| Keller, Chana | PO Box 223 | | | Littleton, CO 80160 |
| Kellogg, Courtlund | 6911 N 24th St | | | Omaha, NE 68112 |
| Kellogg, Traysina | 5318 So 86th Ct | Apt. # 2 | | Omaha, NE 68127 |
| KELLY GLOBAL LOGISTICS INC | 175-11  148TH ROAD, STE 205 | | | JAMAICA, NY 11434 |
| KELLY NIDAY | 4937 BERNADETTE AVENUE | | | OMAHA, NE  68157 UNITED STATES |
| Kemp, David | 1511 Sawyer Ct | | | Lincoln, NE 68505 |
| Kempf, Sonya | 4068 N. 172nd St | | | Omaha, NE 68116 |
| KEN WINE  (DON'T USE THIS ONE | 621 SOUTH 15TH STREET APT 502 | | | OMAHA, NE  68102 UNITED STATES |
| KENEXA TECHNOLOGY INC | PO BOX 827674 | | | PHILADELPHIA, PA  19182-7674 UNITED STATES |
| Kenexa Technology, Inc. | 650 East Swedesford Road, 2nd Floor | | | Wayne, PA 19087 |
| Kennedy, Douglas | 13835 Overland Trl. | | | Council Bluffs, IA 51503 |
| Kennedy, Shalena | 5625 N 106th Plz 2 | | | Omaha, NE 68134 |
| KENNETH MERLIN | 6324 TANGLEWOOD LN | | | LINCOLN, NE  68516 UNITED STATES |
| Kent, Charice | 3725 Kansas Ave | | | Omaha, NE 68111 |
| KENTUCKY EDUCTATIONAL DEVELOPM | KEDC | 904 WEST ROSE ROAD | | ASHLAND, KY  41102-7104 UNITED STATES |
| Kephart, Daniel | 1720  6th  Ave | | | Council Bluffs, IA 51501 |
| KERRI HOFHEINS | 13007 LILLIAN STREET | | | OMAHA, NE  68138 UNITED STATES |
| KERSTEN CONSTRUCTION INC | 11050 SOUTH 204TH STREET | | | GRETNA, NE  68028 UNITED STATES |
| Kerwin, Nicholas | 6605 S. 108th Ct. | | | Omaha, NE 68137 |
| KEVIN'S | 710 CAPHOUSE AVE. | | | SCRANTON, PA  18509 UNITED STATES |
| Kewill | 100 Nickerson Road | | | Marlborough, MA 01752 |
| KEWILL INC | PO BOX 845593 | | | BOSTON, MA  02284-5593 UNITED STATES |
| KEYNOTE SYSTEMS, INC | DEPT. 33407 | PO BOX 39000 | | SAN FRANCISCO, CA  94139-3407 UNITED STATES |
| Keyser, Julie | 1603 Little John Cir | | | Council Bluffs, IA 51503 |
| Khadka, Rohit | 10375 Hamilton Plaza Apt 212 | | | Omaha, NE 68114 |
| Khalaf, Khalid | 7410 S 40th Street | | | Bellevue, NE 68147 |
| Khon, Buay | 2028 North 20th Street | | | Omaha, NE 68110 |
| Kicic, Seada | 2117 S.120th St. | | | Omaha, NE 68144 |
| Killingsworth, Karen | 2538 E 1st St | | | Fremont, NE 68025 |
| Kilpatrick, Aaron | 9947 S Plaza | #2D | | Omaha, NE 68127 |
| KIM HYNDMAN | 1602 TIPTON DR | | | COUNCIL BLUFFS, IA  51503 UNITED STATES |
| Kimball, Gerard | 913 Haverford Dr | | | Papillion, NE 68046 |
| Kimmins, Joy | 12306 S 28th St | | | Bellevue, NE 68123 |
| Kimnach, Sabrina | 11670 Willow Park Dr. | | | Gretna, NE 68028 |
| Kincaid, Anthony | 3711 Franklin St | | | Omaha, NE 68111-4264 |
| Kincaid, Dellareese | 4934 S 24th St | Apt 13 | | Omaha, NE 68107 |
| KING NUT COMPANY | P.O BOX 73377 | | | CLEVELAND, OH  44193 UNITED STATES |
| King, Janet | 140 Vine St. Box 27 | | | Weston, NE 68070 |
| King, Michael | 1225 Fawn Parkway Plz | #341 | | Omaha, NE 68144 |
| King, Rebecca | 1217 Willow Dr. | | | Carter Lake, IA 51510 |
| KING'S PIPE CLEANERS | 9F,NO.205,SECT 3 PEI-HSIEN ROAD | HSING-TIEN CITY, TAIPEI | 231 TAIWAN, ROC | TAIPEI,  TAIWAN |
| Kinman, John | 614 Pawnee Dr. | | | Gretna, NE 68028 |
| Kinney, Tina | 1901 Ave A | | | Council Bluffs, IA 51501 |
| KIPLINGER LETTER | CORPORATE RATE SERVICES | PO BOX 3299 | | HARLAN, IA  51593-0258 UNITED STATES |
| KIPLINGER TAX LETTER | PO BOX 5113 | | | HARLAN, IA  51593-4613 UNITED STATES |
| KIRKLAND & ELLIS | 300 NORTH LASALLE | | | CHICAGO, IL  60654 UNITED STATES |
| Kirlin, Joni | 4806 So 153 Court | | | Omaha, NE 68137 |
| Kitta, Christopher | 7201 Teton Ave. | | | Omaha, NE 68157 |
| Kitzelman, Debra | 3507 Yager Rd | | | Fremont, NE 68025 |
| KKR Financial CLO 2006-1, LTD. | c/o Wilmington Trust FSB | 1100 North Market Street | Rodney Square North | Wilmington, DE 19890 |
| KKR Financial CLO 2007 - A LTD | c/o JPMorgan Chase Bank, NA | 1111 Fannin Street | Floor 10 | Houston, TX 77002 |
| KKR Financial Holdings II LLC | c/o JPMorgan Chase Bank, NA | 1111 Fannin Street | Floor 10 | Houston, TX 77002 |
| KKR Strategic Capital Fund MRO Trust | c/o JPMorgan Chase Bank, NA | 1111 Fannin Street | Floor 10 | Houston, TX 77002 |
| KKR Strategic Capital Institutional Fund LTD | c/o JPMorgan Chase Bank, NA | 1111 Fannin Street | Floor 10 | Houston, TX 77002 |
| KKR Strategic Capital Overseas Fund MRO LTD | c/o JPMorgan Chase Bank, NA | 1111 Fannin Street | Floor 10 | Houston, TX 77002 |
| Klabunde, David | 5506 N 77 St | | | Omaha, NE 68134 |
| Klein, Kevin | 6213 S. 159th Street | | | Omaha, NE 68135 |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| Klimantas, Sean | 7914 Joseph St. | | | Omaha, NE 68124 |
| K-LINE AMERICA, INC. | 8730 STONY POINT PARKWAY | SUITE 400 | | RICHMOND, VA 23235 UNITED STATES |
| Klingforth, Gary | 13067 Patrick Cir | | | Omaha, NE 68164 |
| KLOPFENSTEIN ART EQUIPMENT | PO BOX 9057 | | | LEXINGTON, OH 44904 UNITED STATES |
| Klusaw, Kenneth | 5444 S. 49th Ave. | | | Omaha, NE 68117 |
| Knave, Chelsea | 2605 Rahn Blvd | | | Bellevue, NE 68123 |
| KNIGHTS OF AK-SAR-BEN FOUNDATI | 302 S 36TH STREET SUITE 800 | | | OMAHA, NE 68131 UNITED STATES |
| Knobbe, Bryn | 2317 Mayfair Dr. | | | Omaha, NE 68144 |
| KNOT  (WEDDINGPAGES INC) | dba THE KNOT | 11106 MOCKINGBIRD DR. | | OMAHA, NE 68137 |
| Knowledge Learning Corporation | 650 NE Holladay Street, Suite 1400 | | | Portland, Oregon, 97232 |
| Knudtson, Lisa | 8416 Vernon Ave | | | Omaha, NE 68134 |
| Koch, Brandy | 4203 Patrick Ave | | | Omaha, NE 68111 |
| Koch, Timothy | 30965 Rosewood Rd | | | Neola, IA 51559 |
| Koebel, David | 8632 R Plaza #12 | | | Omaha, NE 68137 |
| Koenig, Travis | 7551 Elm Drive | | | LaVista, NE 68128 |
| Koesters, Scot | 5311 Howard St. | | | Omaha, NE 68106 |
| Kohout, Margaret | 2712 Pacific St. | | | Omaha, NE 68105 |
| KOLBY FAHNER | 17327 M STREET | | | OMAHA, NE 68135 UNITED STATES |
| KOLDER | PO BOX 730954 | | | DALLAS, TX 75373 UNITED STATES |
| KONICA MINOLTA BUSINESS SOLUTI | DEPT CH 19188 | | | PALATINE, IL 60055-9188 UNITED STATES |
| Konica Minolta Business Solutions USA, Inc | 100 Williams Drive | | | Ramsey, NJ, 07446 |
| Konrath, Jennifer | 1260 Golden Gate Dr. | Apt. 214 | | Papillion, NE 68046 |
| Konwinski, Marvin | 7114 N 151st Ave | | | Bennington, NE 68007 |
| Konz, Sandra | 31648 Sycamore Rd | | | Neola, IA 51559 |
| KOOL PAK INC | 2750 N 29TH AVENUE # 320 | | | HOLLYWOOD, FL 33020 UNITED STATES |
| Koozer, Kandis | 12729 C Street | | | Omaha, NE 68144 |
| KORN FERRY INTERNATIONAL | NW  5064 | PO BOX 1450 | | MINNEAPOLIS, MN 55485-5064 UNITED STATES |
| Korpela, Corinne | 12613 Orchard Ave | | | Omaha, NE 68137 |
| Kosher Krafts | 1270 36th Street | | | Brooklyn, NY 11218 |
| KOSISKI AUTO PARTS | 5040 I ST | | | OMAHA, NE 68117 UNITED STATES |
| Kosnjek, Joseph | 820 Lincoln Road | # 308 | | Bellevue, NE 680052348 |
| Kosnjek, Louis | 1109 Grandview Street | | | Bellevue, NE 68005 |
| Kowouvi, Komlan | 2204 Gregg Rd | #5 | | Bellevue, NE 68123 |
| Kozeny, Janice | 210 Summerset Dr. | | | Papillion, NE 68133 |
| KPMG,LLP | DEPT. 0691 | PO BOX 120001 | | DALLAS, TX 75312-0691 UNITED STATES |
| KRAJICEK PALLET INC | PO BOX 651 | | | DENISON, IA 51442 UNITED STATES |
| Kramer Levin Naftalis & Frankel LLP | 1177 Avenue of the Americas | | | New York, NY 10036 |
| Kranz, George | 14906  Parker Plz. | | | Omaha, NE 68154 |
| Kratky, Jaime | 14360 Meadows Pkwy | Apt. #6B | | Omaha, NE 68138 |
| Kreeger, Melissa | 9317 Camden Ave | | | Omaha, NE 68134 |
| Krelle, Eric | 5735 Rambleridge Rd | | | Omaha, NE 68164 |
| Kresl, Paula | 910 Edgewood Blvd. | | | Papilion, NE 68046 |
| Kriedemaker, Tara | 7251 So 145 St Apt 20 | | | Omaha, NE 68138 |
| Kriegler, Daniel | 9506 Taylor St. | | | Omaha, NE 68134 |
| Krigbaum, Eric | 3519 South 152nd Street | | | Omaha, NE 681445515 |
| KRIHA FLUID POWER INC | 2133 CORNHUSKER HWY | | | LINCOLN, NE 68521-1455 UNITED STATES |
| Krings, Raleigh | 5707 30th Street | | | Omaha, NE 68107 |
| Krings, Raleigh | 5707 30th Street | | | Omaha, NE 68107 |
| KRISTEN GIBSON | 867 STONE CIRCLE LANE | | | LEWISVILLE, TX 75056 |
| Kristiansen, Gary | 118 Stutsman St | | | Council Bluffs, IA 51503 |
| KRISTINA CARLSON | 5705 S 167TH CIRCLE | | | OMAHA, NE 68135 UNITED STATES |
| KRIZ-DAVIS COMPANY | PO BOX 27029 | | | OMAHA, NE 68127-7029 UNITED STATES |
| Kroeger, Karen | 5516 South 170th Str | | | Omaha, NE 68135 |
| KROGER CHECK RECOVERY CENTER | DILLONS | P.O. BOX 30650 | | SALT LAKE CITY, UT 84130-0650 UNITED STATES |
| Krogmann, Jeanine | 8107 S 153rd St | | | Omaha, NE 68138 |
| Kroksh, Connie | 1112 Ep Lane | | | Ashland, NE 68003 |
| KRONOS | P.O. BOX 845748 | | | BOSTON, MA 02284-5748 UNITED STATES |
| Krout, Megan | 16211 Greenleaf St | | | Omaha, NE 68136 |
| Kruger, Joyce | PO Box 460943 | | | Papillion, NE 68046 |
| Kruger, Shauna | 5611 S. 112th St. | | | Omaha, NE 68137 |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| Krula, Sherilyn | 13510 Slayton St | | | Omaha, NE 68138 |
| Kruse, Ann | 808 Clearwater Drive | | | Papillion, NE 68046 |
| Kruthoff, Cynthia | 14102 Jennifer Rd. | | | Omaha, NE 68138 |
| Krystof, Eric | 4202 North 126th Ct. | #307 | | Omaha, NE 68164 |
| Kudlacz, Kristine | 12339 B Street | | | Omaha, NE 68144 |
| Kuehl, Lisa | 6518 South 107th Street | | | Omaha, NE 68127 |
| Kuehl, Robert | 6518 South 107th St. | | | Omaha, NE 68127 |
| Kuhlers, Jane | 14906 K Street | | | Omaha, NE 68137 |
| Kuhn, Christy | 4664 N 149th St | | | Omaha, NE 68116 |
| Kuhn, Lol | 5521 South 28th Ave | | | Omaha, NE 68107 |
| Kulper, Kara | 7210 S. 74th Street | | | LaVista, NE 68128 |
| Kumm, Penny | 529 North Pine Street | | | Dodge, NE 68633 |
| Kuncl, Kimberly | 2143 Ashwood Ave. | | | Papillion, NE 68133 |
| Kunze Promotions | 6307 Tupper Place | | | Brentwood, TN 32027 |
| KURT SALMON ASSOCIATES | P.O. BOX 930916 | | | ATLANTA, GA 31193-0916 UNITED STATES |
| Kurt Salmon Associates Inc | 1355 Peachtree Street NE | | | Atlanta, GA, 30309 |
| Kurtzman Carson Consultants LLC | 599 Lexington Avenue | 39th Floor | | New York, NY 10022 |
| KURTZMAN CARSON CONSULTANTS LLC | 2335 ALASKA AVE | | | EL SEGUNDO, CA 90245 |
| Kuta, Marcia | 15429 Briar St. | | | Omaha, NE 68138 |
| KUTAK ROCK LLP | PO BOX 30057 | | | OMAHA, NE 68103-1157 UNITED STATES |
| Kuuseoks, Eimar | 6316 S 177 St | | | Omaha, NE 68135 |
| KWIKPRINT MFG CO., INC | PO BOX 23055 | | | JACKSONVILLE, FL 32241-3055 UNITED STATES |
| Kyes, Gary | 4324 Cass St | | | Omaha, NE 68131 |
| Kyser, L Eric | 5205 Izard St | | | Omaha, NE 68132 |
| LA RISSA MCKEAN | 14930 K STREET | | | OMAHA, NE 68137 UNITED STATES |
| La Tran | 13106 Pacific Street | | | Omaha, NE 68154 |
| LABELAD | 400 COCHRANE DRIVE | | | MARKHAM, ON L3R 8E3 CANADA |
| Laber, Sara | 7509 Vinton St | | | Omaha, NE 68124 |
| Labombard, James | 3005 S 126th Plz | # 8 | | Omaha, NE 68144 |
| Labor Ready | 1002 Solutions Center | | | Chicago, IL 60677 |
| LABOR READY, INC. | 1002 SOLUTIONS CTR | | | CHICAGO, IL 60677-1000 UNITED STATES |
| LaChapelle, Thomas | 16923 Sprague St. | | | Omaha, NE 68116 |
| LaChappell, Peggy | 802 North 34th St. | Apt. #4 | | Council Bluffs, IA 51501 |
| Lackore, Karin | 1105 Ave D | Lot 5 | | Plattsmouth, NE 68048 |
| Laclair, Henry | 5010 N. 36th St | | | Omaha, NE 68111 |
| Lacroix, Elane | 6734 S 152nd St | | | Omaha, NE 68137 |
| LAI ON PRODUCTS IND LTD | UNIT D, E, F, 19/FL | MAI LUEN IND. BLDG. | 23-31 KUNG YIP ST | KWAI CHUNG, NT, CHINA |
| Lakeview Technology | 6371 Eagle Way | | | Chicago, IL, 60678-1063 |
| LAKEVILLE MOTOR EXPRESS | PO BOX 130280 | | | ST PAUL, MN 55113 UNITED STATES |
| LA-KONTRA CORP | 5FL NO 186 SEC 4 NANKING EAST ROAD | | | TAIPEI, TAIWAN |
| LALA IMPORTS INC. | 6500 MONTANA AVENUE | | | EL PASO, TX 79925 UNITED STATES |
| Lamb, Kimberly | 1042 N. 145th Circle | | | Omaha, NE 68154 |
| Lambrecht, Kurtis | 12807 N 132nd St | | | Omaha, NE 68142 |
| LANCO CORP | 350 WIRELESS BLVD | | | HAUPPAUGE, NY 11788 UNITED STATES |
| LANDesk Software Inc. | 698 West 1000 South, Suite 500 | | | South Jordan, UT, 84095 |
| Landry's (Rainforest Cafe) | 1510 West Loop South | | | Houston, TX 77027 |
| Lange, Nicole | 4328 N 173rd St | | | Omaha, NE 68116 |
| Lange, Sarah | 1914 S 44th St | Apt 314 | | Omaha, NE 68105 |
| Lanman, John | 2607 Gleneagles Drive | | | Naperville, IL 60565 |
| LAPEYRE STAIR COMPANY | PO BOX 730444 | | | DALLAS, TX 75373-0444 UNITED STATES |
| LaPlano, Calixta | 14513 I Circle | | | Omaha, NE 68137 |
| LARGE AS/400 USER GROUP | PO BOX 7 | | | STEWARTSVILLE, MN 55976 UNITED STATES |
| Larkin, Christine | 6523 S 50th Ave Cir | | | Omaha, NE 68117 |
| Larsen, Mary | 8431 County Rd 38 | | | Fort Calhoun, NE 68023 |
| LASER RESEARCH OPTICS | DBA LASER RESEARCH OPTICS | DIVISION OF MELLER OPTICS INC. | 120 CORLISS STREET | PROVIDENCE, RI 02904 UNITED STATES |
| Lasette, Tina | 12971 Redman Circle | | | Omaha, NE 68164 |
| LAST STRAW, INC./AKA: ZENITH | P O BOX 960177 | | | INWOOD, NY 11096 UNITED STATES |
| LATHAM & WATKINS, LLP | PO BOX 894256 | | | LOS ANGELES, CA 90189-4256 UNITED STATES |
| Latimer, Lauren | 1305 Galvin Road South | #101 | | Bellevue, NE 68005 |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| LAUBRASS INC | 3685 44TH AVENUE | | | MONTREAL, QU  H1A 5B9 CANADA |
| LAUDABLE LTD | 2F NO 67 ALLEY 158 SEC 3 | PA THE RD | | TAIPEI,  TAIWAN |
| LAURA JUREK | 4964 DUMFRIES CIRCLE | | | BELLEVUE, NE  68157 UNITED STATES |
| LAURA M. DONEY (BENITZ) | dba TENDER PORTRAITS | 955 PECK RD. | | WATHENA, KS  66090 UNITED STATES |
| LAUREN KUCERA | 8413 W 49TH AVENUE | | | OMAHA NE 68157 |
| LAUREN OWENS | 3004 N 144TH AVE | | | OMAHA, NE  68116 UNITED STATES |
| Lavelle, Kaera | 15415 Douglas Circle | | | Omaha, NE 68154 |
| LAVISTA AREA CHAMBER OF COMMER | 8040 SOUTH 84TH STREET | | | LA VISTA, NE  68128 UNITED STATES |
| Lawot, Vivek | 450 S 78th St Apt 10 | | | Omaha, NE 68114 |
| Lawton, Stephen | 13705 Shirley St | | | Omaha, NE 68144 |
| LAYTON TECHNOLOGY INC | 3710 CORPOREX PARK DR. | SUITE 100 | | TAMPA, FL  33619 UNITED STATES |
| LCI LAWN CARE & LANDSCAPING | DBA LCI LAWN CARE AND LANDSCAPING | 15404 FOWLER AVE | | OMAHA, NE  68116 UNITED STATES |
| LE BONHEUR INDUSTRIAL CORP | FL 9,NO 213, SEC 2, SHIN-YI ROAD | | | TAIPEI,  100 TAIWAN |
| Lea, Melissa | 8220 Wilson Dr | Apt 17 | | Ralston, NE 68127 |
| Lea, Richard | 7505 N 285 Cir | | | Valley, NE 68064 |
| LEADER ART LTD | Unit 3, 12/F., SHUN FAT INDUSTRIAL | BUILDING. | 17 WANG HOI ROAD | KOWLOON, HK  CHINA |
| LEADING EDGE PRINTING INC | 4303 SOUTH 90TH STREET | | | OMAHA, NE  68127 UNITED STATES |
| League Design Partners, Inc. | 4270 U.S. Route 1 | | | Monmouth Junction, NJ 08852 |
| LEAH WASSERBERGER | 2401 PENNSYLVANIA AVE APT 1204 | | | WILMINGTON, DE  19806 UNITED STATES |
| Leander, Doris | 2432 Cnty Rd 19 | | | Cedar Bluffs, NE 68015 |
| Leapley, Linda | 8529 Lafayette Ave | | | Omaha, NE 68114 |
| LEARNING CENTERS INTERNATIONAL | 14651 VETURA BLVD, STE. 220 | | | SHERMAN OAKS, CA  914033673 UNITED STATES |
| LEARNING CONTINUUM CO. LTD. | 2101 NW 2ND AVE, SUITE 5 | | | BOCA RATON, FL  33431 UNITED STATES |
| LEARNING RESOURCES | 6641 EAGLE WAY | | | CHICAGO, IL  60678-1066 UNITED STATES |
| Lebaugh, William | 31275 Road L 34 | | | Neola, IA 51559 |
| Leclair, Kristin | 6773 Pinkney St | | | Omaha, NE 68104 |
| LEE HECT HARRISON(ADECCO USA) | dba LEE HECHT HARRISON LLC | DEPT CH#10544 | | PALATINE, IL  60055-0544 UNITED STATES |
| Lee, Aungelique | 3512 Comstock Ave. | | | Bellevue, NE 68123 |
| Lee, Randy | 2713 E St | | | Omaha, NE 68107 |
| Lee, Roberta | 11907 Amerado Blvd. | Apt.615 | | Bellevue, NE 68123 |
| Lee, Susan | 9417 N Street | | | Omaha, NE 68127 |
| LEED'S | 3095 SOLUTIONS CENTER | | | CHICAGO, IL  60677-3000 UNITED STATES |
| Leflore, Reginald | 3011 Lincoln Blvd | | | Omaha, NE 68131 |
| LEG AVENUE | FOR THE ACCOUNT OF LEG AVENUE | PO BOX 1036 | | CHARLOTTE, NC  28201-1036 UNITED STATES |
| Leighton, Julianna | 2609 Adams Street | | | Ashland, NE 68003 |
| Leinen, Peggy | 207 Third St. | Box 131 | | Portsmouth, IA 51565 |
| LEISEN ENTERPRISE CO., LTD | FLAT A9 4/F, PROFICIENT | INDUSTRIAL CENTRE | 6 WANG | KOWLOON BAY, HK  CHINA |
| Leland, LouAnn | 1320 Maplewood Dr | | | Fremont, NE 68025 |
| Lemke-Carrier, Peggy | 837 N D St  Apt 2 | | | Fremont, NE 68025 |
| Lemon, Rodney | 1128 Patricia Dr | | | Papillion, NE 68046 |
| LEMUR LICENSING INC | 790 PARKSIDE TRAIL | | | MARIETTA, GA  30064 UNITED STATES |
| LEON & FASHION CORP | ROOM 1206, NO 140 | BADA ROAD | DONGGUAN CITY | GUANGDONG,  CHINA |
| Leonard, David | 1951 205 Trail | | | Mondamin, IA 51557 |
| Lett, Donald | 708 Vally View Drive | Apt. 4 | | Council Bluffs, IA 51503 |
| Leu, Vickie | 1423 N Platte | | | Fremont, NE 68025 |
| LEVY RESTAURANTS | DBA LEVY RESTAURANTS @QWEST CNTR OMAHA | 7994 COLLECTIONS CENTER DRIVE | | CHICAGO, IL  60693 UNITED STATES |
| LEWIS INSTALLERS | ATTN  WAYNE LEWIS | 12390 So 234th Steet | | GRETNA, NE  68028 UNITED STATES |
| Lewis, Jacob | 2908 Bridgeford Rd | | | Omaha, NE 68124 |
| Lewis, Jamein | 1516 N 20 Th Street | | | Omaha, NE 68110 |
| Lewis, Mary Lynn | 14513 S. 21st Street | | | Bellevue, NE 68123 |
| Lewis, Sarah | 1235 N Bell St | Apt B | | Fremont, NE 68025 |
| Lewis, Tudor | 6336 Hamilton St | | | Omaha, NE 68132 |
| LEWTAN INDUSTRIES CORP | 30 HIGH STREET | PO BOX 2049 | | HARTFORD, CT  06145-2049 UNITED STATES |
| LEXI BACKER | 3904 NO 109TH PLAZA | | | OMAHA, NE  68164 UNITED STATES |
| LEXIS NEXIS-MATTHEW BENDER | PO BOX 7247-0178 | | | PHILADELPHIA, PA  19170-0178 UNITED STATES |
| LEXIS-NEXIS | P.O. BOX 2314 | | | CAROL STREAM, IL  60132-2314 UNITED STATES |
| LIANG'S CORPORATION | 3FL.,NO. 350,FU HSING NORTH ROAD | | | TAIPEI,  10478 TAIWAN |
| LIBBEY GLASS | PO BOX 93864 | | | CHICAGO, IL  60673-3864 UNITED STATES |
| LIBERTY EVANGELISTI | 7608 SO. 72ND STREET | | | LAVISTA, NE  68128 UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| LIBERTY GROUNDS MAINTENANCE, L | 12520 F PLAZA | | | OMAHA, NE 68137 UNITED STATES |
| LIBERTY MUTUAL INSURANCE | PO BOX 0569 | | | CAROL STREAM, IL 60132-0569 UNITED STATES |
| LIBRA SAFETY PRODUCTS INC | 1951 ARTHUR AVE. | | | ELK GROVE VILLAGE, IL 60007 UNITED STATES |
| Lieber, Ashley | 6910 54th St. | | | Nehawka, NE 68413 |
| LIEBERT GLOBAL SERVICES | P. O. BOX 70474 | | | CHICAGO, IL 60673 UNITED STATES |
| Lier, Andrew | 3024 So 17th Street | | | Omaha, NE 681081460 |
| Lies, Deborah | 2602 1/2 Washington St | | | Bellevue, NE 68005 |
| Lieurance, Elizabeth | 4741 S 194th Ave | | | Omaha, NE 68135 |
| LIFT SOLUTIONS INC. | P. O. BOX 45799 | | | OMAHA, NE 68145-0799 UNITED STATES |
| LIKE.COM | 777 MARINER'S ISLAND BLVD | SUITE 510 | | SAN MATEO, CA 94404 UNITED STATES |
| Liliedahl, Nels | 1510 Grandview Ave | Apt 1 | | Papillion, NE 68046 |
| LILLIAN ROSE INC | PO BOX 250 | | | MUKWONAGO, WI 53149-0250 UNITED STATES |
| Lim, Banydeet | 7634 Briggs Street | Apt 1 | | Omaha, NE 68124 |
| Limley, Jennifer | 1524 So. 25th Ave. | | | Omaha, NE 68105 |
| Linares, Eleazar | 5430 S. 20th Street | | | Omaha, NE 68107 |
| LINCOLN POULTRY | ATTN: BECKY LAMB | 800 CATTAIL RD | | LINCOLN, NE 68521 UNITED STATES |
| Lind, Amanda | 2221 S. 141st. Court | #21 | | Omaha, NE 68144 |
| Lind, Beverly | 2307 Mayflower Road | | | Omaha, NE 68123 |
| LINDA CONROY | 602 CRYSTAL CLEAR LANE | | | LUTZ, FL 33548 UNITED STATES |
| LINDA LINN | 11760 FARNAM | | | OMAHA, NE 68154-2224 UNITED STATES |
| LINDA WAFFLE | 1229 S 165TH STREET | | | OMAHA, NE 68130 UNITED STATES |
| LINDSEY CARTER | PO BOX 373 | | | TABOR, IA 51653 UNITED STATES |
| Linhart, Jessika | 6633 S 83rd Ave | | | Ralston, NE 68127 |
| LINKEDIN CORPORATION | DEPT CH 19165 | | | PALATINE, IL 60055-9165 UNITED STATES |
| LINKSHARE CORPORATION (CK) | PO BOX 415613 | | | BOSTON, MA 02241-5613 UNITED STATES |
| LINKSHARE CORPORATION (WIRE) | 215 PARK AVENUE SOUTH | 8TH FLOOR | | NEW YORK, NY 10003 UNITED STATES |
| LINN COUNTY SHERIFF | PO BOX 669 | | | CEDAR RAPIDS, IA 52406-0669 UNITED STATES |
| LINOMA SOFTWARE | 1409 SILVER STREET | | | ASHLAND, NE 68003 UNITED STATES |
| Linsea, Steve | 20913 Schofield Circle | | | Gretna, NE 68028 |
| LINWELD INC | PO BOX 27189 | | | OMAHA, NE 68127 UNITED STATES |
| Lipelt, Cindy | 6044 Ruggles | | | Omaha, NE 68104 |
| Lipelt, Cynthia | 6044 Ruggles | | | Omaha, NE 68104 |
| LIPPER INTERNATIONAL INC | 235 WASHINGTON STREET | | | WALLINGFORD, CT 06492 UNITED STATES |
| LIQUIDATORS, INC. | DOUGLAS COUTY COURT, CIVIL DIVISION | OMAHA DOUGLAS CIVIC CENTER | 1819 FARNAM STREET | OMAHA, NE 68183-0220 UNITED STATES |
| LIQUIDFOAM INSULATION INC. | PO BOX 390595 | | | OMAHA, NE 68139 UNITED STATES |
| Lis, Leonard | 16006 Arbor St. | | | Omaha, NE 68130 |
| Lisa-Anne Byers | 41 East Woodbine Drive | | | Freeport, NY 11520 |
| Lisle, Corliss | PO Box 45 | | | Council Bluffs, IA 51502-0045 |
| Litz, Martha | 19765 S. 174th Plz. | | | Springfield, NE 68059 |
| Livers, Steven | 16076 Frederick | | | Omaha, NE 68130 |
| LIVING CRAFTS | 4521 CAMPUS DRIVE #302 | | | IRVINE, CA 92612 UNITED STATES |
| LIVINGSTON FINANCIAL | C/O DOUGLAS COUNTY CIVIL DIVISION | 1819 FARNAM STREET | | OMAHA, NE 68183-0220 |
| Livingston, Brian | 8206 Wilson Drive | Apt. 7 | | Ralston, NE 68127 |
| LOAA | C/O LYNDA SHAFER | 1301 HARNEY STREET | | OMAHA, NE 68102 UNITED STATES |
| Locke, Brittni | 13929 Gold Circle | | | Omaha, NE 68144 |
| LOCKER GREENBERG & BRAININ PC | 420 5TH AVE | | | NEW YORK, NY 10018-2729 UNITED STATES |
| Loder, Kristopher | 15937 Bancroft Ct. | Apt # 615 | | Omaha, NE 68130 |
| LOEWS EMPLOYEE HARDSHIP FUND | LOEWS HOTELS/dba PORTOFINO BAY HOTEL | C/O MOLLY FORD | HARD ROCK HOTEL | ORLANDO, FL 32819 UNITED STATES |
| LOGAN GRAPHIC PRODUCTS INC | 1100 BROWN ST | | | WAUCONDA, IL 60084 UNITED STATES |
| LOGO ENHANCER | 8821 E GARVEY AVENUE #3 | | | ROSEMEAD, CA 91770 UNITED STATES |
| LOGOJET | 18B-3200 DUFFERIN STREET | BOX 111 | | TORNOTO, ON M6A 0A1 CANADA |
| LOLLYPOPS & CANDIES | P O DRAWER 1480 | | | ABILENE, TX 79604 UNITED STATES |
| Loneman, Marty | 10923 N Mill Ct | Apt 4 | | Omaha, NE 68154 |
| LONG KING COMPANY | ROOM 1101, 11/FL., TOWER 1 | SOUTH SEAS CENTRE | NO 75 MODY ROAD, T.S.T. EAST | EAST KOWLOON, HK CHINA |
| Long, Adam | 12411 Ohern St. | | | Omaha, NE 68137 |
| Longmeyer, Amanda | 105 West Gold Coast Road | #14 | | Papillion, NE 68046 |
| Longton, Michael | PO Box 34188 | | | Omaha, NE 68134 |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| LOOKSMART LTD | PO BOX 7298 | | | SAN FRANCISCO, CA 94120-7298 UNITED STATES |
| Lopez, Elva | 1738 S 9th St | | | Omaha, NE 68108 |
| Lopez, Marcos | 16014 Shirley St | | | Omaha, NE 68130 |
| Lopez, Orlando | 12726 Forestdale Dr | | | Bellevue, NE 68123 |
| Lorilla, Ryan | 210 S. 16th St. | Apt. 701 | | Omaha, NE 68102 |
| LORMAN EDUCATION SERVICES | DEPT 5382 | PO BOX 2933 | | MILWAUKEE, WI 53201-2933 UNITED STATES |
| Losee, Maribeth | 1440 E 11th | | | Fremont, NE 68025 |
| Loth, Kimberly | 5912 S. 100th Plz. Apt 2B | | | Omaha, NE 68127 |
| LOTTA LUV | PO BOX 5226 | | | NEW YORK, NY 10087-5226 UNITED STATES |
| Louderback, Werner | 509 S 1st St. | | | Plattsmouth, NE 68048 |
| Louis, Quineita | 13575 Drexel Plz | Apt 908 | | Omaha, NE 68137 |
| Love, Patricia | 1224 S.169th St. | | | Omaha, NE 68130 |
| LOVELAND LAWNS | 9900 F STREET | | | OMAHA, NE 68127 UNITED STATES |
| LOVELESS MACHINE & GRINDING SE | PO BOX 12158 | | | OMAHA, NE 68112 UNITED STATES |
| Lovison, Dominic | 1315 N 110 Plaza Apt.702 | | | Omaha, NE 68154 |
| LOWE'S | P O BOX 530954 | | | ATLANTA, GA 30353-0954 UNITED STATES |
| Lowry, Kevin | 9511 Brentwood Dr. #89 | | | LaVista, NE 68128 |
| LOYALTY LAB | 111 SUTTER ST 13TH FLOOR | | | SAN FRANCISCO, CA 94104 UNITED STATES |
| Loyalty Lab, Inc. | 111 Sutter Street, 13th Floor | | | San Francisco, CA 94104 |
| Loyd, Sandy | 4440 N. 61st St | Apt 11 | | Omaha, NE 68104 |
| LS Management, Inc. | 224 E. Douglas, Suite 100 | | | Wichita, KS 67202 |
| LSUNG ARTS & CRAFTS CO LTD | 2/F NO 2 XINDIAN ROAD | | | NINGBO, CHINA |
| Lubman, Anneliese | 3039 1/2 California St | | | Omaha, NE 68131 |
| LUCAS SYSTEMS INC | 11279 PERRY HIGHWAY | 4TH FLOOR | | WEXFORD, PA 15090 UNITED STATES |
| Lucas Trading Systems, Inc. | 1603 Carmody Court | | | Sewickley, PA, 15143 |
| LUCIDA HANDICRAFT | LUCIDA HANDICRAFT | NO 82, LANE 120 YUNG CHI ROAD | | TAIPEI, TAIWAN |
| LUCKS FOOD DECORATING COMPANY | P O BOX 94523 | | | SEATTLE, WA 98124-6823 UNITED STATES |
| Lucky 7, LLC | 4531 South 90th Street | | | Omaha , NE 68127 |
| LUCKY ART INDUSTRIAL | 7, TE-HSING 6TH ROAD | SU-AO 270 | I-LAN HSIEN | I-LAN HSIEN, TAIWAN |
| LUCKY WORLDWIDE (LUCKY STAR EN | 10TH FLOOR (LUCKY STAR BLDG) | 97, SEC. 2, NAN KANG RD | | TAIPEI, TAIWAN |
| LUCKY YEH | 5/F., INTER-CONTINENTAL PLAZA | 94,GRANVILLE ROAD | TSIMSHATSUI EAST | KOWLOON, HK CHINA |
| Luellman, Vicki | 4260 Drexel Street | | | Omaha, NE 68107 |
| Lugo, Paul | 13603 Emiline Circle | | | Omaha, NE 68138 |
| LUKE JUREK | 4964 DUMFRIES CIRCLE | | | OMAHA, NE 68157 UNITED STATES |
| Luker, Kerrington | 6314 N. 42nd St. | | | Omaha, NE 68111 |
| LUMINAIRE SOLUTIONS INC | 1305 S 156TH CT APT 105 | | | OMAHA, NE 68130 UNITED STATES |
| Luminaire Solutions, LLC | 1305 S 156th Ct, Apt 105 | | | Omaha, NE 68130 |
| LUSTGARTEN & ROBERTS PC | C/O DOUGLAS COUNTY COURT, CIVIL DIVISION | 1819 FARNAM STREET | | OMAHA, NE 68183-0220 UNITED STATES |
| LUX ACCESSORIES | FOR THE ACCT OF LUX ACCESSORIES | PO BOX 88926 | | CHICAGO, IL 60695-1926 UNITED STATES |
| LUZ CARRILLO | 4924 N 112th STREET | | | OMAHA, NE 68164 UNITED STATES |
| LVNV FUNDING LLC | C/O DOUGLAS COUNTY COURT CIVIL DIVISION | 1819 FARNAM ST. | | OMAHA, NE 68183-0220 UNITED STATES |
| LVNV FUNDING LLC / SARPY CO | C/O SARPY CO CLERK OF DISTRICT COURT | 1210 GOLDEN GATE DRIVE | | PAPILLION, NE 68046 UNITED STATES |
| Lynch, Linda | 3311 S.68th Ct | | | Omaha, NE 68106 |
| Lyons, Kurt | 8605 S. 143 Ave | | | Omaha, NE 68138 |
| M & J TOYS INC. | 507 TOWNE AVENUE | | | LOS ANGELES, CA 90013 UNITED STATES |
| M & P WORLD ASSOCIATED LTD | 7/32 MOO 1, BANGKUNTIEM CHAITALAY ROAD | SAMAEDAM DISTRICT, | | AMPHUR BANGKUNTIEN, THAILAND |
| M & R TIRE & AUTOMOTIVE | 24883 MULBERRY LANE | | | UNDERWOOD, IA 51576 UNITED STATES |
| M B WORKS INC. | 2300 PALMER ST | | | PITTSBURGH, PA 15218 UNITED STATES |
| M. J. CARRILLO COMPANY, INC. | P.O. BOX 1475 | | | LAREDO, TX 78042-1475 UNITED STATES |
| M. LEE SMITH PUBLISHERS & PRINTERS LLC | P. O. BOX 5094 | FULFILLMENT DEPARTMENT | | BRENTWOOD, TN 37024-9711 UNITED STATES |
| M.U.D. | P. O. BOX 3600 | | | OMAHA, NE 68103-0600 UNITED STATES |
| M.U.D. | PO BOX 2166 | | | OMAHA, NE 68103-2166 UNITED STATES |
| Macaitis, John | 17651 Jacobs St. | | | Omaha, NE 68135 |
| Mace, Timothy | 7006 La Vista Drive | | | LaVista, NE 68128 |
| Mackey, Travis | 14758 Eagle St | | | Bennington, NE 68007 |
| MACMILLAN-PIPER, INC. | P O BOX 3514 | | | SEATTLE, WA 98124 UNITED STATES |
| MACY CREATION (CHINA) LTD | 6/FLOOR, WOO SING KEE BUILDING | 138 WAI YIP ST | KWUN TONG | KOWLOON, HK CHINA |
| Madelaine Chocolate Novelties, Inc. | 9603 Beach Channel Drive | | | Rockaway Beach, NY 11693 |
| MADELYN PENRY | 3835 SO. 191ST AVE | | | OMAHA, NE 68130 UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| MADISON EXECUTIVE SEARCH | DBA MADISON EXECUTIVE SEARCH LLC | 54 DANBURY RD SUITE 368 | | RIDGEFIELD, CT 06877 UNITED STATES |
| MADISON GERJEVIC | 218 W. 3RD STREET | | | COUNCIL BLUFFS, IA 51503 UNITED STATES |
| MADONNA SHOP | 15687 SPAULDING | | | OMAHA, NE 68116 UNITED STATES |
| Madsen, Harold | 740 N. 18th Ave. | Apt. 1B | | Blair, NE 68008 |
| MAGIC TOUCH USA | DIV OF RGP INDUSTRIES INC | 6333 W HOWARD STREET | | NILES, IL 60714-3434 UNITED STATES |
| MAGIQUE NOVELITES LLC | 1105 STEVENSON COURT | SUITE 100E | | ROSELLE, IL 60172 UNITED STATES |
| Mah, Abdirahman | 116 N 37th street | apt 9 | | Omaha, NE 68131 |
| Mahat, Sharad | 18770 Holmes St | | | Omaha, NE 68135 |
| Mahnke, Craig | 530 Cordes Drive #6 | | | Papillion, NE 68046 |
| Mahr, David | 2707 S 20th St | | | Omaha, NE 68108 |
| MAIL MERRY SYSTEMS INC | 63 SARASOTA CTR BLVD #105 | | | SARASOTA, FL 34240 UNITED STATES |
| MAILBOX MAGAZINE/COMPANION | PO BOX 6343 | | | RED OAK, IA 51591-3343 UNITED STATES |
| Mainali, Bibek | 407 Chateau Dr. | Apt 10 | | Bellevue, NE 68005 |
| MAINFREIGHT INC (TARGET LOGIST | DEPT. 0942 | | | LOS ANGELES, CA 90084-0942 UNITED STATES |
| MAINTENANCE CONNECTION INC | 1477 DREW AVE SUITE 103 | | | DAVIS, CA 95616 UNITED STATES |
| Maintenance Connection, Inc | 1477 Drew Ave, Suite 103 | | | Davis, CA, 95616 |
| MAISTO INTERNATIONAL, INC. | 7751 CHERRY AVENUE | | | FONTANA, CA 92336 UNITED STATES |
| MAJESTIC TERMINAL SERVICES | 5233 EAST BOEING COURT | | | OMAHA, NE 68110 UNITED STATES |
| Major, Jereise | 4823 Ruggles St | | | Omaha, NE 68104 |
| Makara, Lisa | 5904 O St | | | Omaha, NE 68117 |
| MAKE'N MOLD | 85 RIVER ROCK DRIVE #202 | | | BUFFALO, NY 14207 UNITED STATES |
| MAKING MEMORIES WHOLESALE INC | 1168 W 5OO N | PO BOX 1188 | | CENTERVILLE, UT 84014 UNITED STATES |
| Malapit, Virginia | 14513 I Circle | | | Omaha, NE 68137 |
| Malcolm, Ronald | 2515 N 49th Ave | | | Omaha, NE 68104 |
| MALDEN INTERNATIONAL DESIGNS | 20 KENDRICK RD | | | WAREHAM, MA 02571 UNITED STATES |
| Maldonado-Soto, Sharon | 504 N 22nd Street 48 | | | Plattsmouth, NE 68048 |
| MALIBU GALLERIES | 7806 DODGE STREET | | | OMAHA, NE 68114 UNITED STATES |
| Maline, Rose Marie | 4206 Frances St. Apt 20 | | | Omaha, NE 68105 |
| MALL NETWORKS INC | ONE CRANBERRY HILL, SUITE 403 | | | LEXINGTON, MA 02421 UNITED STATES |
| MALLORY TAYLOR | 17535 OHERN STREET | | | OMAHA, NE 68135 UNITED STATES |
| Mally, Michelle | 902 S Beadle St | | | Papillion, NE 68046 |
| MALNOVE INC | 13434 F STREET | | | OMAHA, NE 68137 UNITED STATES |
| Manabat, Ronald | 4024 California Street | #2 | | Omaha, NE 68131 |
| Mandao, Petakou | 7105 South 83rd Street | Apt 6 | | Omaha, NE 68128 |
| MANGELSEN'S | 3457 SOUTH 84TH STREET | | | OMAHA, NE 68124 UNITED STATES |
| Mangiamelli, Paul | 3318 N 207th Terr. | | | Elkhorn, NE 68022 |
| MANGIERI/HULL SOLUTIONS LLC | 1 RIVERSIDE RD. | | | SANDY HOOK, CT 06482 UNITED STATES |
| Mangum, Sarah | 5043 Ernst | | | Omaha, NE 68152 |
| Manke, Catherine | 7402 S. 41st Street | | | Bellevue, NE 68147 |
| Mansur, Debra | 4918 S 129th Street | | | Omaha, NE 68137 |
| MANUAL WOODWORKERS & WEAVERS I | P O BOX 63204 | | | CHARLOTTE, NC 28263-3204 UNITED STATES |
| Maradiaga, Michelle | 3512 So. 130 St. | | | Omaha, NE 68144 |
| Marasigan, Rey | 840 North 44th Street | #403 | | Omaha, NE 68131 |
| MARATHON MFG & SUPPLY CO. | PO BOX 701 | | | NEW PHILADELPHIA, OH 44663 UNITED STATES |
| MARCHEX CONNECT NA INC (TRAFFI | ATTN: ACCOUNTS RECEIVABLE | 413 PINE STREET, SUITE 500 | | SEATTLE, WA 98101 UNITED STATES |
| MARCI DRUMHELLER | 8707 BRENTWOOD PLZ #B4 | | | LA VISTA, NE 68128 UNITED STATES |
| Marcia Sitterley | | | | |
| MARCOTTE SAFETY & RISK SERVICE | 11422 MIRACLE HILLS DRIVE #100 | | | OMAHA, NE 68154 UNITED STATES |
| Marcus Holley | 3452 Grant Street | | | Omaha, NE 68111 |
| Marek, Joseph | 2212 N. 143 Circle | | | Omaha, NE 68164 |
| MAREN ENGINEERING CORPORATION | 111 WEST TAFT DRIVE | | | SOUTH HOLLAND, IL 60473 UNITED STATES |
| Mares, Natalie | 10708 Brentwood Dr | #1B | | LaVista, NE 68128 |
| MARIA'S MEXICAN RESTAURANT INC | 7630 BURLINGTON | | | RALSTON, NE 68127 UNITED STATES |
| MARILYN K THOMAS | 8034 ARROWHEAD TRAIL | | | INDIANAPOLIS, IN 46239 UNITED STATES |
| MARK BRAKENHOFF | 3326 S. 143RD ST. | | | OMAHA, NE 68144 UNITED STATES |
| Mark Fasold | 15 Casco Street | | | Freeport, ME 04033 |
| Mark Fasold | 15 Casco Street | | | Freeport, ME 04033 |
| Mark Fasold | 15 Casco Street | | | Freeport, ME 04033 |
| MARK FASOLD | 65 STARBOARD REACH | | | YARMOUTH, ME 04096 UNITED STATES |
| MARK HYDRAULIC CO INC | 4771 G ST | | | OMAHA, NE 68117-1493 UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| Marker, Candrea | 10526Fort Plaza | #110 | | Omaha, NE 68134 |
| MARKETSPHERE CONSULTING LLC | 1125 SOUTH 103RD ST, SUITE 400 | | | OMAHA, NE 68124 UNITED STATES |
| Markey, Cody | 4541 N 60th Ave | | | Omaha, NE 68104 |
| MARKING REFRIGERATION, INC. | 4760 SO 134th STREET | | | OMAHA, NE 68137 UNITED STATES |
| Maron, Todd | 19702 Laci St. | | | Omaha, NE 68135 |
| Marquardt, Amanda | 12430 South 218th Street | | | Gretna, NE 68028 |
| Marquette, Shirley | 3445 South 126th Street | | | Omaha, NE 68144 |
| Marquez, Edgar | 13716 Harrison Plz. | Apt. #521 | | Omaha, NE 68137 |
| Mars Chocolate North America, | PO BOX 71209 | | | CHICAGO, IL 60694-1209 UNITED STATES |
| MARSH USA, INC. | NW 8622 | PO BOX 1450 | | MINNEAPOLIS, MN 55485-8622 UNITED STATES |
| Marshall, Kenneth | 19511 Raven Dr. | | | Louisville, NE 68037 |
| Mart, Daniel | 715 N. 210th | Lot 85 | | Elkhorn, NE 68022 |
| Martens, Beth | 6013 Oak Hills Dr | | | Omaha, NE 68137 |
| MARTHA STEWART LIVING | SUBSCRIPTION SERVICES | 1070 MIDDLE COUNTRY RD | SUITE 7-158 | SELDEN, NY 11784 UNITED STATES |
| Marti-Beste, Jennifer | 1511 Elm St | | | Bellevue, NE 68005 |
| Martin, Arnold | 5113 S. 121st Street | | | Omaha, NE 68137 |
| Martin, Greg | 8616 Parkview Blvd. | | | Lavista, NE 68128 |
| Martin, Julia | 6561 Maple Street | | | Omaha, NE 681043960 |
| Martin, Nicole | 505 W Washington St | | | Fremont, NE 68025 |
| Martin, Teresa | 505 W Washington St | | | Fremont, NE 68025 |
| MARTINDALE-HUBBELL | P.O. BOX 7247-0258 | | | PHILADELPHIA, PA 19170-0258 UNITED STATES |
| Martinez, Adrian | 4717 S. 47th St. | | | Omaha, NE 68117 |
| Martinez, Karylene | 14512 N Street | | | Omaha, NE 68137 |
| Martinez, Mary-Ann | 5223 Spring St | Apt 102 | | Omaha, NE 68106 |
| Martinez, Miguel | 12904 Josephine St | | | Omaha, NE 68138 |
| Mary Foote | 6424 South 149th Avenue | | | Omaha, NE 68137 |
| MARY HOWARD | 102 N KING APT B | | | CEDAR BLUFFS, NE 68015 UNITED STATES |
| MARYLAND CHILD SUPPORT | PO BOX 17396 | | | BALTIMORE, MD 21297-1396 UNITED STATES |
| MARYLAND PLASTIC INC | P O BOX 472 | | | FEDERALSBURG, MD 21632 UNITED STATES |
| Maryville Technologies | 540 Maryville Center | Suite 300 | | St. Louis, MO 63141 |
| MARYVILLE TECHNOLOGIES | P O BOX 790051 | | | ST LOUIS, MO 63179 UNITED STATES |
| Masek, Dustin | 8005 S. 45th Ave. | | | Omaha, NE 68157 |
| Masek-Niday, Kelly | 4937 Bernadette Ave | | | Omaha, NE 68157 |
| MASON DIXON INTERMODAL INC | PO BOX 712964 | | | CINCINNATI, OH 45271-2964 UNITED STATES |
| Mason, Howard | 3328 California St. Apt 5 | | | Omaha, NE 68131 |
| Massey, Robert | 11905 Cass Plz. | | | Omaha, NE 68154 |
| MASTERPIECE STUDIOS | P O BOX 8660 | | | NORTH MANKATO, MN 56002-8660 UNITED STATES |
| MATHIS & ASSOCIATES LLC | 4707 NORTH 134TH AVENUE | | | OMAHA, NE 68164-6152 UNITED STATES |
| MatlinPatterson (Cayman) III | c/o Wilmington Trust FSB | 1100 North Market Street | Rodney Square North | Wilmington, DE 19890 |
| MatlinPatterson Global Opp III | c/o Wilmington Trust FSB | 1100 North Market Street | Rodney Square North | Wilmington, DE 19890 |
| Matlock, Jean | 1915 S 44th | Apt #128 | | Omaha, NE 68105 |
| MATRIX BUSINESS TECHNOLOGIES ( | PO BOX 660780 | | | DALLAS, TX 75266 UNITED STATES |
| MATSON NAVIGATION | ATTN: ACCOUNTS RECEIVABLE | 4605 E. ELWOOD ST SUITE | | PHOENIX, AZ 85040 UNITED STATES |
| Matson, Lauren | 3216 Madison St. | | | Omaha, NE 68107 |
| MATTHEW BAYSA | 5425 FRANKLIN ST | | | OMAHA, NE 68104 UNITED STATES |
| MATTHEW MILLS | 7971 VERNON AVENUE | | | OMAHA NE 68134 |
| Matthews, Kevin | 705 W.29th Ave | #2 | | Bellevue, NE 68005 |
| Matthews, Ronette | 4136 Lake St | | | Omaha, NE 68110 |
| Mattox, Patricia | 1030 E. 16th St. | | | Fremont, NE 68025 |
| Mattson, Charity | 1308 Ohio | | | Fremont, NE 68025 |
| Mattson, Eldon | 16255 Wood Dr | | | Omaha, NE 68130 |
| MAU MARINE INC | PO BOX 618 | HWY 71 NORTH | | OKOBOJI, IA 51355 UNITED STATES |
| MAX ROSELAND | 520 CORONADO CIRCLE | | | CARTER LAKE, IA 51510-1261 UNITED STATES |
| Maxey, Michael | 10817 N Mill Ct 16 | | | Omaha, NE 68154 |
| MAXFIELD CANDY COMPANY | BOX 554 | | | SALT LAKE CITY, UT 84110 UNITED STATES |
| Maxwell, Doris | 4638 N. 155th Ave. | | | Omaha, NE 68116 |
| Maxwell, Susan | 2707 Joann Ave | | | Bellevue, NE 68123 |
| Mayain, Nyayien | 2446 Browne St. | | | Omaha, NE 68111 |
| Mayberry, Denise | 124 Commanche | | | Council Bluffs, IA 51501 |
| Mayer, Erin | 3128 Sheridan Rd. | | | Bellevue, NE 68123 |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| Mayer, Tonya | 24572 Mahogany | | | Underwood, IA 51576 |
| MAYFLOWER DISTRIBUTING COMPANY | 1155 MEDALLION DRIVE | | | MENDOTA HEIGHTS, MN  55120 UNITED STATES |
| Mays, Emily | 2603 N 51st Ave | | | Omaha, NE 68104 |
| MAZEL COMPANY | P.O. BOX 691027 | | | CINCINNATI, OH  45269-1027 UNITED STATES |
| MAZIE WASHINGTON | 4517 P STREET | | | OMAHA, NE  68117 UNITED STATES |
| MCAFEE, INC. | LOCK BOX 6052 | 6052 PAYSPHERE CIRCLE | DEPARTMENT 6052 | CHICAGO, IL  60674-6052 UNITED STATES |
| McBride, Chatchamar | 1116 Overland Trail | | | Papillion, NE 68046 |
| McCarty, Suzanne | 1905 Missouri Ave | | | Omaha, NE 68107 |
| McClain, Latotiana | 503 Chateau Dr 3 | | | Bellevue, NE 68005 |
| McClure, Carolee | 14656 Ames Plz | | | Omaha, NE 68116 |
| MCCOY FOR LEGISLATURE | 3922 SOUTH 190TH STREET | | | OMAHA, NE  68130 UNITED STATES |
| McCune, Mandy | 14917 Himebaugh Ave | | | Omaha, NE 68116 |
| McCurdy, Sandra | 107 West Florence | | | Glenwood, IA 51534 |
| McDermott, Brad | 4859 O Street | | | Omaha, NE 68117 |
| McDermott, Mary | 3869 California St | | | Omaha, NE 68131 |
| MCDERMOTT, WILL & EMERY LLP | PO BOX 2995 | | | CAROL STREAM, IL  60132-2995 UNITED STATES |
| MCDONALD AND ASSOCIATES, INC. | 2544 SOUTH 156TH CIRCLE | | | OMAHA, NE  68130 UNITED STATES |
| McDowell, Clinton | 115424 Woodland Trail | | | Council Bluffs, IA 51503 |
| McDowell, Laura | 308 N. King St. | | | Cedar Bluffs, NE 68015 |
| McElroy, Coleen | 15617 Shamrock Cir. | | | Omaha, NE 68118 |
| McEvoy, David | 7502 So 134th St | | | Omaha, NE 68138 |
| McEvoy, Jamie | 7502 S. 134th St. | | | Omaha, NE 68138 |
| McGargill, Anthony | 1519 Applewood Drive | | | Papillion, NE 68133 |
| MCGILL BROTHERS | 1402 SOUTH 50TH STREET | | | OMAHA, NE  68106 UNITED STATES |
| McGranaghan, Kathleen | 5523 S. 123rd St. | | | Omaha, NE 68137 |
| McGraw, Thomas | 4622 S 32nd Street | | | Omaha, NE 68107 |
| MCGRAW-HILL, INC. | PO BOX 5729 | | | HARLAN, IA  51593-5229 UNITED STATES |
| McGruder, Erin | 9030 Ohio Street | Apt 4 | | Omaha, NE 68134 |
| McIntosh, Megan | 8610 S 143rd Ave | | | Omaha, NE 68138 |
| McIntosh, Ronald | 6314 S. 96th St. | Apt 26 | | Omaha, NE 68127 |
| McKay, Timothy | 3621 S 100th Ave | | | Omaha, NE 68124 |
| McLaughlin, Sydney | 11229 North 61st Circle | | | Omaha, NE 68152 |
| McMahan, Lisa | 8805 S 163rd St | | | Omaha, NE 68136 |
| McMahon, Patrick | 4971 South 36th Ave. | | | Omaha, NE 68107 |
| MCMASTER-CARR SUPPLY COMPANY | P O BOX 7690 | | | CHICAGO, IL  60680-7690 UNITED STATES |
| MCMILLAN LLP | BCE PLACE, SUITE 4400 | BAY WELLINGTON TOWER | 181 BAY STREET | TORONTO, ON  M5J 2T3 CANADA |
| McMiller, Jazmyne | 3009 Maplewood Blvd | Apt 5 | | Omaha, NE 68134 |
| MCNAMARA & L'HEUREUX, PC | 6094 FRANCONIA ROAD SUITE B | | | ALEXANDRIA, VA  22310-4433 UNITED STATES |
| McNeil, Jean | 7228 S 31st St | | | LaVista, NE 68128 |
| MCNEILL DESIGNS FOR BRIGHTER M | 1729 MARSH ROAD | | | WILMINGTON, DE  19810 UNITED STATES |
| McNeill, Matthew | 11406 Saratoga St | | | Omaha, NE 68164 |
| MCS INDUSTRIES | PO BOX 951658 | | | DALLAS, TX  75395-1658 UNITED STATES |
| McShannon, Joshua | 2909 Clarkson St | | | Omaha, NE 68115 |
| McSpadden, Gala | 2012 Elm St | | | Omaha, NE 68108 |
| McTaggart, Joseph | 15823 Cottonwood St | | | Omaha, NE 68136 |
| McTizic, Shirley | 2879 Crownpoint Ave | | | Omaha, NE 68111 |
| McVey, James | 2635 N 122nd Circ | | | Omaha, NE 68164 |
| McWilliams, Harold | 4364 South 146th Street | | | Omaha, NE 68137 |
| McWilliams, Tawny | 3405 N. 106th Plz. | Apt #1121 | | Omaha, NE 68134 |
| ME & MY BIG IDEAS | 20321 VALENCIA CIRCLE | | | LAKE FOREST, CA  92630 |
| Meade, Brian | 3625 T. Street | | | Omaha, NE 68107 |
| MEADOWBROOK PRESS | 5451 SMETANA DRIVE | | | MINNETONKA, MN  55343 UNITED STATES |
| Meads, Sandi | 107 Park Ave | Apt 1 | | Council Bluffs, IA 51503 |
| MECA | ATTN:  FINANCE | 455 NORTH 10TH STREET | | OMAHA, NE  68102 UNITED STATES |
| MECALUX USA, INC.- DALLAS | 1520 SELENE DRIVE STE 100 | | | CARROLLTON, TX  75006 UNITED STATES |
| MECHANICAL SYSTEMS, INC. | 7835 "F" STREET | | | OMAHA, NE  68127 UNITED STATES |
| MEDIA HORIZONS, INC. | 40 RICHARDS AVENUE | | | NORWALK, CT  06854 UNITED STATES |
| MEDIA RECOVERY INC | PO BOX 678310 | | | DALLAS, TX  75267-8310 UNITED STATES |
| Meds for Vets | 585 W 9400 S. | | | Sandy, UT 84070 |
| MEDSECURE INC | 6818 GROVER ST.  #201 | | | OMAHA, NE  68106 UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| Meeks, Barbara | 11730 Elm St. | | | Omaha, NE 68144 |
| MEGA CORPORATION (SARPY CO) | C/O SARPY COUNTY CLERK OF DIST COURT | 1210 GOLDEN GATE DRIVE | | PAPILLION, NE 68046 UNITED STATES |
| Mehling, James | 7743 Izard St | | | Omaha, NE 68114 |
| Mei Kee | 16, BLOCK A, 8TH FLOOR | HANG WAI IND. CENTRE | | TUEN MUN N.T., HK CHINA |
| Meisinger, John | 63196 Levi Rd | | | Glenwood, IA 51534 |
| Melbourne Holdings 3 LP | c/o JPMorgan Chase Bank, NA | 1111 Fannin Street | Floor 10 | Houston, TX 77002 |
| MELCRUM | 70 W HUBBARD SUITE 403 | | | CHICAGO, IL 60610 UNITED STATES |
| Melo, Evette | 8006 S 48th Ave Apt 3 | | | Omaha, NE 68157 |
| MEMORY MAKERS | PO BOX 421399 | | | PALM COAST, FL 32142-7159 UNITED STATES |
| Men, Hokly | 5811 S.152nd Ave. | | | Omaha, NE 68137 |
| MENARD'S | 650 N 120TH ST | | | OMAHA, NE 68154 UNITED STATES |
| MENARD'S | P O BOX 5219 | | | CAROL STREAM, IL 60197-5219 UNITED STATES |
| Menchaca, Jose | 1627 N 150th Court | | | Omaha, NE 68154 |
| Mendlik, Steven | 3619 South 170th Court | | | Omaha, NE 68130 |
| Mendoza, Marcos | 6252 S 40th St | | | Omaha, NE 68107 |
| Menjivar, Brisa | P.O. Box 3910 | | | Omaha, NE 68103 |
| Menkov, Gennadiy | 11218 Ellison Ave | | | Omaha, NE 68164 |
| MERCER HUMAN RESOURCE CONSULTI | P O BOX 730212 | | | DALLAS, TX 75373-0212 UNITED STATES |
| MERCHANT CREDIT ADJUSTERS INC | DOUGLAS COUNTY COURT, CIVIL DIVISION | OMAHA DOUGLAS CIVIC CENTER | 1819 FARNAM STREET | OMAHA, NE 68183-0220 UNITED STATES |
| MERCHANT RISK COUNCIL | 325 N 125TH STREET, STE 300 | | | SEATTLE, WA 98133 UNITED STATES |
| Merchant, Craig | 14879 Polk St | | | Omaha, NE 68137 |
| MERCHANTS CREDIT ADJUSTERS | C/O DOULGAS COUNTY COURT | 1819 FARNAM STREET | | OMAHA, NE 68183 UNITED STATES |
| Meritage Fund Limited | c/o JPMorgan Chase Bank, NA | 1111 Fannin Street | Floor 10 | Houston, TX 77002 |
| MERITDIRECT | 333 WESTCHESTER AVENUE | SOUTH BUILDING | | WHITE PLAINS, NY 10604 UNITED STATES |
| MERKEL (COGNITIVE DATA) | PO BOX 64897 | | | BALTIMORE, MD 21264-4897 UNITED STATES |
| Merrill, Mark | 6312 Seward St | | | Omaha, NE 68104 |
| Merritt, Christopher | PO Box 390034 | | | Omaha, NE 681390034 |
| Merwald, Nancy | 5633 S. 50th St. | | | Omaha, NE 68117 |
| Meske, Ky | 4237 S 147 Plaza | Apt 203 | | Omaha, NE 68137 |
| Messick, Nicholas | 3204 N. 61st St. | | | Omaha, NE 68104 |
| Messner, Diane | 8726 Bayberry Rd | | | LaVista, NE 68128 |
| Metavante Corporation | 4900 West Brown Deer Road | | | Milwaukee, WI 53223 |
| METECH INTERNATIONAL INC | 6200 EAGLE WAY | | | GILROY, CA 95020 UNITED STATES |
| METLIFE | DEPARTMENT CH 10579 | | | PALATINE, IL 60055-0579 UNITED STATES |
| METRO CANDY SALES | 4977 ALLISON PKWY STE E | | | VACAVILLE, CA 95688-8799 UNITED STATES |
| METRO FLAG | 47 BASSETT HIGHWAY | | | DOVER, NJ 07801 UNITED STATES |
| METRO MAGAZINE | P. O. BOX 241611 | | | OMAHA, NE 68124 UNITED STATES |
| METROPOLITAN COMMUNITY COLLEGE | ACCOUNTS RECEIVABLE | P.O. BOX 3777 | | OMAHA, NE 68103-0777 UNITED STATES |
| Metropolitan Utilities District | 1723 Harney Street | | | Omaha, NE 68102 |
| Meurrens, Kimberly | 7206 S. 78th St. | | | LaVista, NE 68128 |
| Meurrens, Melissa | 5840 Briggs St. | | | Omaha, NE 68106 |
| Meyer, Ryan | 16249 Rolling Ridge Road | | | Omaha, NE 68135 |
| Meyer, Vanna | 515 S 58th St | | | Omaha, NE 68106 |
| Meyers, Tina | 1207 S 117th Street | | | Omaha, NE 68144 |
| Meza, Andrew | 11814 Hickory Rd. | | | Omaha, NE 68144 |
| MGM CO., LTD | UNIT C, 9/F, NATHAN COMMERCIAL BLDG | 430-436, NATHAN ROAD | | KOWLOON, CHINA |
| MHC, INC. | 4150 SOUTH 87TH ST. | SUITE A | | OMAHA, NE 68127 UNITED STATES |
| MI STATE DISBURSEMENT UNIT | PO BOX 30350 | | | LANSING, MI 48909-7850 UNITED STATES |
| MIA HUFFMAN | 4974 S. 174TH AVE | | | OMAHA, NE 68135 UNITED STATES |
| Micek, Matthew | 454 E 30th St | Apt 45 | | Fremont, NE 68025 |
| MICHAEL A FORTUNE | DBA FORTUNE CONSULTING | 1509 FRIAR ROAD | | ROCK HILL, SC 29732 UNITED STATES |
| MICHAEL CAMENZIND | 1506 S. 175TH STREET | | | OMAHA, NE 68130 UNITED STATES |
| MICHAEL COX | 18929 COSTANZO CIRCLE | | | ELKHORN, NE 68022 UNITED STATES |
| MICHAEL J PIGMAN | 13623 GROVER STREET | | | OMAHA, NE 68144 UNITED STATES |
| MICHAEL T HOESING | 2120 CREST RIDGE DRIVE | | | PAPILLION, NE 68133-2455 UNITED STATES |
| MICHAEL TODD & COMPANY, INC | 1401 WILLIAM STREET | | | OMAHA, NE 68108 UNITED STATES |
| MICHAELS STORES INC. | COBRA SERVICES | PO BOX 796124 | | DALLAS, TX 75379-6124 |
| Michalak, Deborah | 1329 S. 28th St. | | | Omaha, NE 68105 |
| Michele Specht | 239 W. 23rd Street    #308 | | | Fremont, NE 68025 |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| Micheli, Kathy | 59 S Bell | | | Fremont, NE 68025 |
| Michelic, Robert | 8017 Howard St. | | | Omaha, NE 68114 |
| MICHIGAN STATE DISBURSEMENT | PO BOX 30350 | | | LANSING, MI 48909-7850 UNITED STATES |
| Mickey, Elise | 6704 S 139 Ave Cir | | | Omaha, NE 68137 |
| MICKNEEL INC. | 1306 STECH DRIVE | | | BRIDGEWATER, NJ 08807 UNITED STATES |
| MICROPLEX ELECTRONIC PRINTING | 100 NORTHFIELD ROAD | | | BEDFORD, OH 44146 UNITED STATES |
| MICROSOFT CORP (THIS ONE) | PO BOX 847543 | | | DALLAS, TX 75284-7543 UNITED STATES |
| MID AMERICA COUNCIL, BSA | 12401 WEST MAPLE ROAD | | | OMAHA, NE 68164-1853 UNITED STATES |
| MID AMERICA PAY PHONES | 14775 GROVER STREET | | | OMAHA, NE 68144 UNITED STATES |
| MID CONTINENT SAFETY | PO BOX 780660 | | | WICHITA, KS 67278-0660 UNITED STATES |
| MID NEBRASKA INDIVIDUAL SERVIC | 2536 N CARLETON AVE | | | GRAND ISLAND, NE 68803 UNITED STATES |
| MidAmerican Energy | P.O. Box 657 | | | Des Moines, IA 50306 |
| MIDAMERICAN ENERGY | PO BOX 8020 | | | DAVENPORT, IA 52808-8020 UNITED STATES |
| MIDLAND COMPUTER | 11011 Q STREET STE 103C | | | OMAHA, NE 68137 UNITED STATES |
| MIDLAND FUNDING LLC | C/O DOUGLAS COUNTY COURT/CIVIL DIVISION | 1819 FARNAM STREET | | OMAHA, NE 68183-0220 UNITED STATES |
| Midland Systems Inc | 14301 First National Parkway, Suite 400 | | | Omaha, NE, 68154 |
| MIDLANDS BUSINESS JOURNAL | ATTN: SUBSCRIPTION DEPARTMENT | 1324 S. 119TH STREET | | OMAHA, NE 68144 UNITED STATES |
| MIDLANDS PRINTING & BUSINESS F | 10760 O STREET | | | OMAHA, NE 68127 UNITED STATES |
| MID-NEBRASKA INDIVIDUAL SERVIC | 420 RIVERVIEW ROAD | | | ORD, NE 68862 UNITED STATES |
| MIDSTATES CONTRUCTION PRODUCTS | 4103 SOUTH 67TH STREET | | | OMAHA, NE 68117 UNITED STATES |
| MID-STEP SERVICES INC | 4303 STONE AVE | | | SIOUX CITY, IA 51106-1912 UNITED STATES |
| MIDWEST ASSET CONTROL | C/O DODGE COUNTY COURT | 428 NO BROAD ST | 3RD FLOOR | FREMONT, NE 68025 UNITED STATES |
| MIDWEST ASSET CONTROL | C/O DOUGLAS COUNTY COURTS | CIVIL / SMALL CLAIMS | 1819 FARNAM | OMAHA, NE 68183 UNITED STATES |
| MIDWEST ASSET CONTROL | C/O SARPY CTY CLERK OF DIST. CT | 1210 GOLDEN GATE DRIVE | | PAPILLION NE 68046 |
| MIDWEST FENCE CO. | 800 SERUM AVENUE | | | RALSTON, NE 68127 UNITED STATES |
| MIDWEST IMAGING PRODUCTS, INC. | 2609 STACKER BOULEVARD | | | WHITE BEAR, MN 55110-4553 UNITED STATES |
| MIDWEST INTERNATIONAL TRADE AS | P.O. BOX 642123 | | | OMAHA, NE 68164-5456 UNITED STATES |
| MIDWEST MINOR MEDICAL | 5310 S 84TH ST | STE 100 | | OMAHA, NE 68127 UNITED STATES |
| MIDWEST PLASTICS, INC. | P. O. BOX 27011 | | | OMAHA, NE 68127-0011 UNITED STATES |
| MIDWEST SCAFFOLD SERVICE LLC | 9641 S 148TH STREET | | | OMAHA, NE 68134 UNITED STATES |
| MIDWEST SIGN & SCREEN PRINTING | CM 9763 | P.O. BOX 70870 | | ST PAUL, MN 55170-9763 UNITED STATES |
| MIDWEST SOUND & LIGHTING INC | 4318 S 50TH ST | | | OMAHA, NE 68117 UNITED STATES |
| MIDWEST STORAGE SOLUTIONS INC | 5845 SOUTH 118TH CIRCLE | | | OMAHA, NE 68137-3564 UNITED STATES |
| Midwest Volleyball Warehouse, Inc. | 14050 Judicial Road | | | Burnsville, MN 55337 |
| Mieras, Michael | 15534 Knudsen Cir. | | | Bennington, NE 68007 |
| Mihelich, Nicole | 7913 Potter Plz | | | Omaha, NE 68122 |
| MIKE ZABEL PLUMBING, INC. | 8812 CHARLES STREET | | | OMAHA, NE 68114 UNITED STATES |
| MIKTOM, INC | PO BOX 45973 | | | OMAHA, NE 68145-0973 UNITED STATES |
| Milbourn, Mona | 7716 Lillian Ave | | | LaVista, NE 68128 |
| Millar, Cristopher | 18614 Gertrude St | | | Omaha, NE 68136 |
| Millard Group Inc | 109 Broad Street | | | Middletown, CT 06457 |
| MILLARD GROUP, INC | PO BOX 3243 | | | OMAHA, NE 68103 UNITED STATES |
| MILLARD LUMBER | PO BOX 45445 | | | OMAHA, NE 68145-0445 UNITED STATES |
| MILLER AND CHEVALIER CHARTERED | 655 FIFTEENTH STREET, N.W. SUITE 900 | | | WASHINGTON, DC 20005-5701 UNITED STATES |
| MILLER GROUP -MULTIPLEX DIV | P O BOX 79650 | | | BALTIMORE, MD 21279-0650 UNITED STATES |
| MILLER STUDIO INC | PO BOX 997 | | | NEW PHILADELPHIA, OH 44663 UNITED STATES |
| MILLER THOMSON LLP | SCOTIA PLAZA , 40 KING ST WEST | STE 5800 | PO BOX 1011 | TORONTO, ON M5H 374 CANADA |
| Miller, Chase | 12209 Franklin Cir | | | Omaha, NE 68154 |
| Miller, Chris | 12917 Laurel Ave. | | | Omaha, NE 68164 |
| Miller, Danny | 5614 Dorcas St | | | Omaha, NE 68106 |
| Miller, David | 1205 Cottonwood Circle | | | Papillion, NE 68133 |
| Miller, Faye | 1014 Gold Coast Road | | | Papillion, NE 68046 |
| Miller, Haley | 702 Summit Ridge Dr. | | | Papillion, NE 68046 |
| Miller, Heath | 2635 S. 96th Cir | | | Omaha, NE 68124 |
| Miller, Jill | 519 N 6th Street | | | Missouri Valley, IA 51555 |
| Miller, John | 2515 S 48th St | | | Omaha, NE 68106 |
| Miller, Judy | 506 E. 30th St. | #19 | | Fremont, NE 68025 |
| Miller, Justin | 2020 Ave. M | | | Council Bluffs, IA 51501 |
| Miller, Myzetta | 2553 New Port Ave | | | Omaha, NE 68112 |
| Miller, Patricia | 7715 Howell St. | | | Omaha, NE 68122 |

**Oriental Trading Company, Inc., et al.**
**Creditor/Mailing Matrix**

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| Miller, Phillip | 2319 Sherwood Dr. | Apt. 7 | | Council Bluffs, IA 51501 |
| Miller, Richard | 8635 South 165th Street | | | Omaha, NE 68136 |
| Miller, Sharrah | 2517 N 49th St | | | Omaha, NE 68132 |
| Miller, Shawn | 6104 S 180th Ave Cir | | | Omaha, NE 68135 |
| Miller, Shirley | 4613 Grand Ave | | | Omaha, NE 68104 |
| Miller, Stephen | 7918 Elm Plaza | Apt. 202 | | Omaha, NE 68124 |
| Miller, Susan | 8005 S 48th St | Apt 303 | | Omaha, NE 68157 |
| Miller, Tremal | 5415 N. 24th St | | | Omaha, NE 68111 |
| Mills, Michelle | 7971 Vernon Ave | | | Omaha, NE 68134 |
| Milnes, Susan | 17115 Jessica Ln | | | Gretna, NE 68028 |
| MIM INDUSTRIES INC | PO BOX 635075 | | | CINCINNATI, OH 45263-5075 UNITED STATES |
| Minadeo, Kimberly | 2620 O Street | | | Auburn, NE 68305 |
| MINCHU YI | 4715 CALIFORNIA ST | | | OMAHA, NE 68132 |
| MINDZOO | 3 1/2 SOUTH KING STREET, THIRD FLOOR | | | LEESBURG, VA 20175 UNITED STATES |
| MINNESOTA CHILD SUPPORT PAYMEN | PO BOX 64306 | | | ST PAUL, MN 55164 UNITED STATES |
| Minor, Betty | 2540 7th Ave. | | | Council Bluffs, IA 51501 |
| Minor, Lula | 3506 Lafayette Ave. | | | Omaha, NE 68131 |
| MIRACLE HILL GOLF & TENNIS CENTER | dba MIRACLE HILL GOLF AND TENNIS CENTER | | | OMAHA, NE 68154 |
| MIRACLE INTERNATIONAL GROUP LI | 5FL NO 186 SEC 4 NANKING EAST ROAD | | | TAIPEI, TAIWAN |
| MIRAGE IMPORT INC | 229 E 4TH ST | | | LOS ANGELES, CA 90013 UNITED STATES |
| MIRANDA FREDERICK | 9130 BERRY STREET | | | OMAHA, NE 68127 UNITED STATES |
| Miranda, Maycol | 4836 South 46th Avenue | | | Omaha, NE 68117 |
| Miranda, Rachael | 3304 N. 57th St. | | | Omaha, NE 68104 |
| MIRION TECHNOLOGIES (GDS) INC. | 3000 Executive Parkway | Suite 222 | | San Ramon, CA 94583 |
| MITCH MCARTOR | 4831 SOUTH HAVEN DRIVE | | | LINCOLN, NE 68516 UNITED STATES |
| Mitchell, Audrey | PO Box 4184 | | | Omaha, NE 68110 |
| Mitchell, Debra | 12928 Josephine St | | | Omaha, NE 68138 |
| MIVA INC | ATTN: ACCOUNTS RECEIVABLE | PO BOX 61276 | | FORT MYERS, FL 33906-1276 UNITED STATES |
| MIX INC. | 26688 WOODLANDS PARKWAY | | | ZIMMERMAN, MN 55398 UNITED STATES |
| Mixan, Kelly | 5604 South 171st Street | | | Omaha, NE 68135 |
| MJ (HK) LTD. | FLAT F, 23/F., PHASE 2, | KINGSWAY INDUSTRIAL BUILDING | 167 WO YI HOP ROAD | KWAI CHUNG, HK CHINA |
| MJX - Venture IV CDO Limited | c/o JPMorgan Chase Bank, NA | 1111 Fannin Street | Floor 10 | Houston, TX 77002 |
| MKS INC. | BOX 347006 | | | PITTSBURGH, PA 15251-4006 UNITED STATES |
| MM FINANCE LLC | C/O DOUGLAS COURT COURT/CIVIL DIVISION | 1819 FARNAM STREET | | OMAHA, NE 68183-0220 UNITED STATES |
| MM FINANCE LLC DBA EZ MONEY | C/O DOUGLAS CO COURT CIVIL DIVISION | 1819 FARNAM ST | | OMAHA, NE 68183-0220 UNITED STATES |
| MMC SECURITIES COPR | PO BOX 27449 | | | NEW YORK, NY 10087-7449 UNITED STATES |
| MMC Securities Corp. | 10 S. Wacker Drive | | | Chicago, IL, 60661 |
| Mock, Michael | 1435 N 15th St | | | Council Bluffs, IA 51501 |
| MOCKINGBIRD LANES | DBA MOCKINGBIRD LANES | 4870 S 96TH STREET | | OMAHA, NE 68127 UNITED STATES |
| MODERN CREATIONS ENTERPRISES L | ROOM 804 - 8TH FLOOR BLOCK A | NANXIAN COMMERCIAL | MEILONG ROAD MINZHI | SHENZHEN, 518131 CHINA |
| MODERN SOUND PICTURES | 1402 HOWARD STREET | | | OMAHA, NE 68102 UNITED STATES |
| Moderow, Retha | 6736 S 152nd St | | | Omaha, NE 68137 |
| MODIS, INC | DBA MPS GROUP | PO BOX 1020410 | | ATLANTA, GA 30368-0410 UNITED STATES |
| Modis, Inc. | 13321 California St, Suite 310 | | | Omaha, NE 68154 |
| Moen, Brian | 18114 Leavenworth St | | | Elkhorn, NE 68022 |
| Moguls Inc. | 1162 Spring Street | | | Not Provided. |
| MOL America | 160 Fieldcrest Ave. | | | Edison, NJ 08837 UNITED STATES |
| MOL AMERICA | DEPT CH17045 | | | PALATINE, IL 60055-7045 UNITED STATES |
| Molacek, Dolores | 3205 So. 48th St | | | Omaha, NE 68106 |
| MOLD SOLUTIONS INC. | DBA RESTORATION SOLUTIONS | 16585 HASCALL STREET | | OMAHA, NE 68130 |
| Molden, Karen | 7515 S. 25th Street | #2 | | Bellevue, NE 68147 |
| MONEY HANDLING MACHINES, INC./ | DE LA RUE CASH SYSTEMS, INC. | PO BOX 34218 | 8727 IRVINGTON RD | OMAHA, NE 68122 UNITED STATES |
| MONKEY JOE'S | ATTN: JENNIFER DAVIS | 1801 PEACHTREE STREET SUITE 160 | | ATLANTA, GA 30309 UNITED STATES |
| MONNIE'S INC. | DBA MONNIE'S INC. | 1105 SOMERSET DRIVE | | BELLEVUE, NE 68005 UNITED STATES |
| MONOGRAM INTERNATIONAL | 3845 GATEWAY CENTRE BLVD 360 | | | PINELLAS PARK, FL 33782 UNITED STATES |
| MONSTER INC | PO BOX 90364 | | | CHICAGO, IL 60696-0364 UNITED STATES |
| Monster Worldwide Inc | 622 Third Ave, 39th Floor | | | New York, NY, 10017 |
| Montegut, Damecha | 2126 Ashwood Ave | | | Papillion, NE 681333329 |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| MOODY'S INVESTORS SERVICE | P.O. BOX 102597 | | | ATLANTA, GA  30368-0597 UNITED STATES |
| MOORE & VAN ALLEN | SUITE 4700 | 100 NORTH TRYON STREET | | CHARLOTTE, NC  28202-4003 UNITED STATES |
| MOORE BROS. CONSTRUCTION INC. | 12119 SO 124TH AVE | | | PAPILLION, NE  68046 UNITED STATES |
| MOORE WALLACE AN RR DONNELLEY | PO BOX 93514 | | | CHICAGO, IL  60673-3514 UNITED STATES |
| Moore, Blake | 3928 N. 209th St. | | | Elkhorn, NE 68022 |
| Moore, Christine | 5012 Wirt St | | | Omaha, NE 68104 |
| Moore, Raymond | 12406 Woolworth Ave. | | | Omaha, NE 68144 |
| Moore, William | 16252 Beford Plaza Apt. 102 | | | Omaha, NE 68116 |
| Mora, Adrian | 4832 S 22nd St | | | Omaha, NE 68107 |
| Moran, Ricky | 1234 Sunset Drive | | | Bellevue, NE 68005 |
| MORCO | 125 HIGH STREET | | | COCHRANTON, PA  16314 UNITED STATES |
| Moreno, Brenda | 308 7th St | | | Scribner, NE 68057 |
| Moreno, Jean | 13573 Marinda St | | | Omaha, NE 68144 |
| MORGAN GARDNER | 1722 S. 26TH STREET | | | OMAHA, NE  68105 UNITED STATES |
| MORGAN PENRY | 3835 S. 191ST AVENUE | | | OMAHA, NE  68130 UNITED STATES |
| Morgan Stanley Senior Fund Inc | c/o Wilmington Trust FSB | 1100 North Market Street | Rodney Square North | Wilmington, DE 19890 |
| Morgan Stanley Senior Funding Inc | c/o JPMorgan Chase Bank, NA | 1111 Fannin Street | Floor 10 | Houston, TX 77002 |
| Morin, David | 17259 Pine Street | | | Omaha, NE 68130 |
| Morinelli, Jeff | 2815 S 35 St | | | Omaha, NE 68105 |
| MORNINGSTAR VENTURES | PO BOX 1723 | | | CAVE CREEK, AZ  85327 UNITED STATES |
| Morris, Ashley | 2122 S 46th St | | | Omaha, NE 68106 |
| Morris, Petra | 1131 Overland Trail | | | Papillion, NE 68046 |
| MORRISSEY ENGINEERING INC. | 4940 NORTH 118th STREET | | | OMAHA, NE  68164 UNITED STATES |
| Morrow, Steven | 3307 Hamilton St. | | | Omaha, NE 68131 |
| Morse, Steven | 18898 Mayberry Plz | | | Elkhorn, NE 680225520 |
| Morton, Al-wadood | 843 S 22nd | | | Omaha, NE 68108 |
| MOSAIC (DES MOINES) | ATTN: ACCOUNTS RECEIVABLE | 303 LOCUST ST. SUITE 300 | | DES MOINES, IA  50309 UNITED STATES |
| MOSAIC INC. (BEATRICE) | PO BOX 607 | 722 SOUTH 12TH STREET | | BEATRICE, NE  68310 UNITED STATES |
| MOSAIC INC.(OMAHA)(ON INV AS | 10011 J STREET | | | OMAHA, NE  68127-1116 UNITED STATES |
| MOSAIC INC.(FREMONT) | 105 E NORFOLK AVE | STE 200 | | NORFOLK, NE  68701-5323 UNITED STATES |
| MOSAIC INC.(NORFOLK) | 105 E NORFOLK AVE | #200 | | NORFOLK, NE  68701-5323 UNITED STATES |
| MOSAIC MERCANTILE INC | PO BOX 78206 | | | SAN FRANCISCO, CA  94107 UNITED STATES |
| Mosaic, Inc. | 10011 J Street | | | Omaha, NE 68127 |
| MOSAICS OF THE WORLD | 90 BROOKVIEW DR | | | TORONTO, ON  MGA 2K6 CANADA |
| Mosala, Thabo | 11724 Burt St | #14 | | Omaha, NE 68154 |
| Mosher, Gregory | 18 Ellis Circle | | | Council Bluffs, IA 51503 |
| Mosley, Precious | 5617 South 95th Court | | | Omaha, NE 68127 |
| Moten, Trudy | 4648 Cummings St. | Apt. 8 | | Omaha, NE 68132 |
| Mothershed-Value, Jerrell | 3422 Florence Blvd. | | | Omaha, NE 68110 |
| MOTION INDUSTRIES | PO BOX 98412 | | | CHICAGO, IL  60693 UNITED STATES |
| MOTOROLA INC | 6001 SHELLMOUND STREET | | | EMERYVILLE, CA  94608 UNITED STATES |
| Moustakes, Michael | 19412 Oakwood Street | | | Omaha, NE 68135 |
| Mowery, Shawn | 1810 S 13th St | | | Council Bluffs, IA 51501 |
| Mowery, William | 410 Damon St. | | | Council Bluffs, IA 51503 |
| MR GOODCENTS FRANCHISE SYSTEM | 8997 COMMERCE DRIVE | | | DESOTO, KS  66018 UNITED STATES |
| Mr. Goodcents Franchise Systems, Inc. | 8997 Commerce Drive | | | De Soto, KS 66018 |
| MR2D GLOBAL TRADING LLC | 736 GARY LANE | | | EL PASO, TX  79922 UNITED STATES |
| MS DEPARTMENT OF HUMAN SERVICE | PO BOX 4301 | | | JACKSON, MS  39296-4301 UNITED STATES |
| MS DIVISIONS | DBA MS DIVISIONS | 14 MONTGOMERY ST | | MIDDLETOWN, NY  10940 |
| MSC INDUSTRIAL SUPPLY CO. | DEPT. CH 0075 | | | PALATINE, IL  60055-0075 UNITED STATES |
| MSI SYSTEMS INTEGRATORS | PO BOX 30127 | | | OMAHA, NE  68103-1127 UNITED STATES |
| MSN | 1401 ELM STREET | 5TH FLOOR | LOCKBOX 847543 | DALLAS, TX  75202 UNITED STATES |
| Mueller, Julie | 2251 Big Sky Drive | | | Papillion, NE 68046 |
| Mueller, Laurel | 4040 Avondale Ave. | #311 | | Dallas, TX 75219 |
| Muhsman, Merry | 14493 County Rd 3 | | | Nickerson, NE 68044 |
| Mullaly, Karlissa | 4723 Laurel Ave | | | Omaha, NE 68104 |
| Mullaney, Natalie | 905 S 36th St | | | Omaha, NE 68105 |
| Mullen & Mullen | 10050 Regency Circle, #111 | | | Omaha, NE 68114 |
| Mullen, Matthew | 10552 Mullen Road | | | Omaha, NE 68124 |
| MULTICHANNEL MERCHANT | DBA:  MULTICHANNEL MERCHANT | SUBSCRIPTION | P O BOX 2100 | SKOKIE, IL  60076-7800 UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| MULTIMEDIA ARTBOARD, INC. | 2463 HAMILTON MILL PKWY | SUITE 280 -126 | | DACULA, GA  30519 UNITED STATES |
| Mumma, Carl | 8444 Decatur St. | | | Omaha, NE 68114 |
| Mumma, Craig | 6918 Charles St | | | Omaha, NE 68132 |
| Munsinger, Dale | 4805 S 90th St | #17 | | Omaha, NE 68127 |
| Murcek, Ross | 6037 S. 42nd St. | | | Omaha, NE 68107 |
| Muro, Juan | 3705 S 68th Ct | Apt 103 | | Omaha, NE 68102 |
| Murphy, Patrick | 10028 Floyd St | | | LaVista, NE 68128 |
| Murphy, Timothy | 5057 S.84th Ct. | Apt. 10 | | Omaha, NE 68127 |
| Murray, Bruce | 334 S. H St. | | | Fremont, NE 68025 |
| MUSGRAVE PENCIL COMPANY | PO BOX 290 | | | SHELBYVILLE, TN  37162-0290 UNITED STATES |
| MUTUAL OF OMAHA | PO BOX 30146 | | | OMAHA, NE  68103-0146 UNITED STATES |
| MUZAK - MID-CONTINENT | PO BOX 71070 | | | CHARLOTTE, NC  28272-1070 UNITED STATES |
| Muzak LLC | 2340 S 156th Circle | | | Omaha, NE, 68130 |
| MY POINTS.COM, INC | BOX #200333 | | | PITTSBURGH, PA  15251-0333 UNITED STATES |
| MYBINDING | INFORMATION MANAGEMENT SERVICES LLC | DBA MYBINDING.COM | 2240 NE GRIFFIN OAKS ST. #300 | HILLSBORO, OR  97124 UNITED STATES |
| Myles, Echford | 10707 S. 18th St | | | Bellevue, NE 68123 |
| MyPoints | P.O. Box 200333 | | | Pittsburg, PA 15251 |
| MYWEDDING.COM | 4700 CASTLETON WAY, SUITE 210 | | | CASTLE ROCK, CO  80109 UNITED STATES |
| N P DODGE MANAGEMENT CO | C/O DOUGLAS CO COURT/CIVIL DIVISION | 1819 FARNAM STREET | | OMAHA, NE  68183-0220 UNITED STATES |
| N STATE PACKAGING | PO BOX 241413 | | | OMAHA, NE  68124 UNITED STATES |
| N.B.C. ENGRAVING CO INC | 160 WOODBINE STREET | | | BERGENFIELD, NJ  07621 UNITED STATES |
| Nakarmi, Bibek | 806 W 23rd Ave Apt 4 | | | Bellevue, NE 68005 |
| NAKORNCHAISRI INDUSTRY CO., LT | 14/10-12 MOO 10 | KANJANAPHISEK ROAD | | BANGPAI,  THAILAND |
| Nalani Toys | 4417 18th Avenue, Suite 410 | | | St. Cloud, FL 34769 |
| NANCY FULLENWIDER | 1599 RED OAK LANE | | | MACUNGIL, PA  18062 UNITED STATES |
| Nancy Kerrigan | c/o StarGames, 40 Salem Street | | | Lynnfield, MA 01940 |
| NANCY KERRIGAN | C/O STARGAMES LLC | 40 SALEM ST., SUITE 7 | | LYNNFIELD, MA  01940 UNITED STATES |
| NANCY SALES CO INC. | 22 WILLOW STREET | | | CHELSEA, MA  02150 UNITED STATES |
| NANTONG RONGCHANG ARTS TOYS CO | NO. 135 LANGSHAN TOWN | NANTONG CITY | | JIANGSU,  CHINA |
| NAPA AUTO PARTS | 114 3RD ST | | | NEOLA, IA  51559 UNITED STATES |
| NAPC INC | 307 WAVERLEY OAKS ROAD | | | WALTHAM, MA  02452 UNITED STATES |
| NATHAN VAN DE VOORDE | ATTN: WENDY WARD | HEMPHILL SEARCH GROUP | 1010 SO 120TH, SUITE 3 | OMAHA, NE  68154 |
| National 4-H Council | 7100 Connecticut Avenue | | | Chevy Chase, MD 20815 |
| NATIONAL ASSOCIATION OF | PURCHASING MANAGEMENT | P.O. BOX 24338 | | OMAHA, NE  681240338 UNITED STATES |
| National Council of Jewish Women | 475 Riverside Drive | Suite 1901 | | New York, NY 10115 |
| NATIONAL DESIGN COMPANY LLC | P O BOX 51440 | | | LOS ANGELES, CA  90051-5740 UNITED STATES |
| NATIONAL ELECTRIC SEMINARS | PO BOX 45408 | | | OMAHA, NE  68145-0408 UNITED STATES |
| NATIONAL INSTITUTE OF BUSINESS | CUSTOMER SERVICE CENTER | PO BOX 9070 | | MCLEAN, VA  22102-9660 UNITED STATES |
| NATIONAL LAW JOURNAL | INCISIVEMEDIA | PO BOX 70162 | | PHILADELPHIA, PA  19176-9628 UNITED STATES |
| NATIONAL MOTOR FREIGHT ASSOCIA | 1001 N. FAIRFAX ST. SUITE 600 | | | ALEXANDRIA, VA  22314 UNITED STATES |
| NATIONAL PAYMENT CENTER | U.S. DEPARTMENT OF EDUCATION | P O BOX 105081 | | ATLANTA, GA  30348-5081 UNITED STATES |
| NATIONAL REGISTERED AGENTS, IN | P O BOX 927 | | | WEST WINDOSR, NJ  08550-0927 UNITED STATES |
| NATIONAL RESTAURANT ASS'N. | ATTN MARIANNE MORONEY | 150 N. MICHIGAN AVE. #2000 | | CHICAGO, IL  60601 UNITED STATES |
| NATIONAL RESTAURANT ASSOCIATIO | 1200 17TH STREET NW | | | WASHINGTON, DC  20036-3097 UNITED STATES |
| NATIONAL SAFETY COUNCIL GREATE | GREATER OMAHA CHAPTER | 11620 M CIRCLE | | OMAHA, NE  68137-2231 UNITED STATES |
| NATIONAL TRAFFIC SERVICE INC | 151 JOHN JAMES AUDUBON PARKWAY | | | AMHERST, NY  14228 UNITED STATES |
| National Union Fire Insurance Company | 70 Pine Street | Floor 50 | | New York, NY 10270 |
| NATIONWIDE INSURANCE CO | C/O DOUGALS COUNTY CIVIL DIVISION | 1819 FARNAM STREET | | OMAHA, NE  68183-0220 UNITED STATES |
| NATT | 538 BOUNDARY BLVD | | | ROTANDA WEST, FL  33947 UNITED STATES |
| NATUREPRINT PAPER PRODUCTS | P. O. BOX 314 | | | MORAGA, CA  94556 UNITED STATES |
| Nauman, Judith | 13968 Woolworth Cr | | | Omaha, NE 68144 |
| Naupane, Sumitra | 1809 Lloyd St | Apt # 2 D | | Bellevue, NE 68005 |
| Navoichick, Misty | 13964 Meadow Ridge Road | | | Omaha, NE 68138 |
| Navratil, Janice | 6510 S. 115th St. | | | Omaha, NE 68137 |
| NBDC | UNO-NBDC | 6001 DODGE ST-ESU3 | | OMAHA, NE  68182-0164 UNITED STATES |
| NCC Group Inc | 1731 Technology Drive, Suite 880 | | | San Jose, CA, 95110 |
| NCC SERVICES INC. | DBA NCC GROUP INC. | 1731 TECHNOLOGY DRIVE SUITE 880 | | SAN JOSE, CA  95110 UNITED STATES |
| NCO FINANCIAL SYSTEMS | PO BOX 15757 | | | WILMINGTON, DE  19850 UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| NCO FINANCIAL SYSTEMS INC | ATTN: METAIRIE COMMERCIAL | PO BOX 931073 | | CLEVELAND, OH 44193 UNITED STATES |
| NCO FINANCIAL SYSTEMS INC. | PO BOX 15109 | | | WILLIMINGTON, DE 19850 UNITED STATES |
| NCP OF NEBRASKA | P O BOX 633676 | | | CINCINNATI, OH 45263 UNITED STATES |
| Neal, Cotila | 1422 N 104th Plz | Apt. 221 | | Omaha, NE 68114 |
| Neal, Denise | 503 Jensen | | | Fremont, NE 68025 |
| Nease, Rick | 704 Sunset | | | Red Oak, IA 51566 |
| NEBRASKA AFFILIATE OF THE SUSA | SUSAN G KOMEN BREAST CANCER FOUNDATION | 8610 BRENTWOOD DRIVE #3 | | LAVISTA, NE 68128 UNITED STATES |
| NEBRASKA AIR FILTER, INC. | 4221 S. 90TH ST | | | OMAHA, NE 68127-1303 UNITED STATES |
| NEBRASKA BOARD OF PUBLIC ACCOU | P O BOX 94725 | | | LINCOLN, NE 68509-4725 UNITED STATES |
| NEBRASKA CHAMBER OF COMMERCE | SCHOLARSHIP FOUNDATION | PO BOX 95128 | | LINCOLN, NE 68509 UNITED STATES |
| NEBRASKA CHILD SUPPORT PAYMENT | PO BOX 83307 | | | LINCOLN, NE 68501 UNITED STATES |
| NEBRASKA CHILDRENS HOME SOCIET | ATTN: ACCOUNTING/MILES HAVEKOST | 4939 S. 118TH STEET | | OMAHA, NE 68137 UNITED STATES |
| NEBRASKA DEPARTMENT OF LABOR | DEPARTMENT OF LABOR | UNEMPLOYMENT | P. O. BOX 94600 | LINCOLN, NE 68509-4600 UNITED STATES |
| NEBRASKA DEPARTMENT OF LABOR | DIVISION OF SAFETY & LABOR STANDARDS | P. O. BOX 95024 | | LINCOLN, NE 685095024 UNITED STATES |
| NEBRASKA DEPARTMENT OF REVENUE | PO BOX 94609 | | | LINCOLN, NE 68509-4609 UNITED STATES |
| NEBRASKA DEPARTMENT OF REVENUE | PO BOX 98915 | | | LINCOLN, NE 68509-8915 UNITED STATES |
| NEBRASKA DEPARTMENT OF REVENUE | TAXPAYER SERVICES | PO BOX 94609 | | LINCOLN, NE 68509-4609 UNITED STATES |
| NEBRASKA DEPT OF HEALTH & HUMA | ATTN: TRUDY HILL | PO BOX 95026 | 301 CENTENNIAL MALL SOUTH | LINCOLN, NE 68509-5026 UNITED STATES |
| NEBRASKA DEPT OF REVENUE | ATTENTION: KRIS FUNK | PO BOX 94609 | | LINCOLN, NE 68509-4609 UNITED STATES |
| NEBRASKA DEPT. OF REVENUE | PO BOX 94818 | | | LINCOLN, NE 68509-4818 UNITED STATES |
| NEBRASKA DIVISION OF WEIGHTS & | PO BOX 94757 | | | LINCOLN, NE 68509-4757 UNITED STATES |
| Nebraska Equal Opportunity Commission | 1313 Farnam Street | | | Omaha, NE 68102 |
| NEBRASKA ESU COOPERATIVE PURCH | 1292 E 44TH STREET | | | AINSWORTH, NE 69210 UNITED STATES |
| NEBRASKA FURNITURE MART, INC. | DOUGLAS COUNTY COURT, CIVIL DIVISION | OMAHA DOUGLAS CIVIC CENTER | 1819 FARNAM STREET | OMAHA, NE 68183-0220 UNITED STATES |
| NEBRASKA FURNITURE MART, INC. | P.O. BOX 3000 | | | OMAHA, NE 68103 UNITED STATES |
| NEBRASKA HUMANE SOCEITY | 8929 FORT STREET | | | OMAHA, NE 68134 UNITED STATES |
| NEBRASKA IOWA SUPPLY CO. INC. | P O BOX 368 | | | BLAIR, NE 68008-0368 UNITED STATES |
| NEBRASKA MACHINERY | DEPT 1784 | | | DENVER, CO 80291-1784 UNITED STATES |
| NEBRASKA MEDICAL CENTER | BOX 987250 | NEBRASKA MEDICAL CENTER | | OMAHA, NE 68198-7250 UNITED STATES |
| Nebraska Methodist Health System dba Best Care Employee Assistance Program | 8511 West Dodge Road | | | Omaha, NE 68114 |
| NEBRASKA MOTOR CARRIER SERVICE | PO BOX 94729 | | | LINCOLN, NE 68509-4729 UNITED STATES |
| NEBRASKA NOTARY ASSOCIATION | P. O. BOX 82007 | | | LINCOLN, NE 68501 UNITED STATES |
| NEBRASKA SECRETARY OF STATE | PO BOX 94608 | | | LINCOLN, NE 68509 UNITED STATES |
| NEBRASKA SELF-INSURERS ASSOC ( | PO BOX 24054 | | | OMAHA, NE 68124-0054 UNITED STATES |
| NEBRASKA SOCIETY OF CPAS | 635 S 14 ST STE 330 | | | LINCOLN, NE 68508 UNITED STATES |
| NEBRASKA SPORTS COUNCIL | PO BOX 29366 | | | LINCOLN, NE 68529 UNITED STATES |
| NEBRASKA STATE BAR ASSOCIATION | P.O. BOX 81809 | | | LINCOLN, NE 68501 UNITED STATES |
| NEBRASKA STATE LIBRARY/PUBLICA | RM 325 STATE CAPITOL BLDG | PO BOX 98931 | | LINCOLN, NE 68509-8931 UNITED STATES |
| NEBRASKA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | P. O. BOX 94788-CAPITAL | | LINCOLN, NE 68509 UNITED STATES |
| NEBRASKA SUPREME COURT | NEBRASKA STATE LIBRARY/PUBLICATIONS OFF | RM 325 STATE CAPITOL BLDG | PO BOX 98931 | LINCOLN, NE 68509-8931 UNITED STATES |
| NEBRASKA SUPREME COURT (ADV SH | NEBRASKA ADVANCE SHEETS | PUBLICATIONS OFFICE | PO BOX 98910 | LINCOLN, NE 68509-8910 UNITED STATES |
| NEBRASKA SWEEPING SERVICE | DBA NEBRASKA SWEEPING SERVICE | 17990 DUTCH HALL RD | | BENNINGTON, NE 68007 |
| NEBRASKA TAX RESEARCH COUNCIL, | 1335 H STREET | SUITE 102 | | LINCOLN, NE 68508-3784 UNITED STATES |
| Nebraska Workers' Compensation Court | 1701 Farnam Street | | | Omaha, NE 68183 |
| NEBRASKA WORKFORCE DEVELOPMENT | 5723 F STREET 2ND FLOOR | | | OMAHA, NE 68117-2822 UNITED STATES |
| NEBRASKA.GOV | PO BOX 3395 | | | OMAHA, NE 68103-0395 UNITED STATES |
| NEBRASKA-IOWA FASTENERS | PO BOX 27391 | | | OMAHA, NE 68127 UNITED STATES |
| NEBRASKANS FOR WRKS COMP EQUIT | 132 SOUTH 13TH STREET #200 | | | LINCOLN, NE 68508 UNITED STATES |
| NECCO | P. O. BOX 3040 | | | BOSTON, MA 02241 UNITED STATES |
| Negley, Michael | 8341 S 57th St | | | Lincoln, NE 68516 |
| NEI GLOBAL RELOCATION COMPANY | 8701 WEST DODGE ROAD | PO BOX 241886 | | OMAHA, NE 68124-5866 UNITED STATES |
| Neighbors, Denise | 2309 N. 92nd Ave. | APT. # 8 | | Omaha, NE 68134 |
| NEIMAN STONE & MCCORMICK | 7405 UNIVERSITY AVE | SUITE 10 | | DES MOINES, IA 50325 UNITED STATES |
| Nelsen, Carri | 425 E 5th St | | | Fremont, NE 68025 |
| Nelson, Cleon | 9315 Western Ave | Apt 14 C | | Omaha, NE 681142271 |
| Nelson, Dustin | 1239 N Pine | | | Wahoo, NE 68066 |
| Nelson, Elaine | 717 Livingston Rd | | | Plattsmouth, NE 68048 |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| Nelson, James | 4715 S 187th Ave | | | Omaha, NE 68135 |
| Nelson, Jerry | 22787  250th Street | | | Underwood, IA 51576 |
| Nelson, Scott | 18812 Drexel St | | | Omaha, NE 68135 |
| Nelson, Tracy | 445 E 17th | | | Fremont, NE 68025 |
| NEO MEDIA TECHNOLOGIES | DEPT 77-9155 | | | CHICAGO, IL  60678-9155 UNITED STATES |
| NEOPOST | P O BOX 45800 | | | SAN FRANCISCO, CA  94145-0800 UNITED STATES |
| Neppl, Amanda | 14911 M St. | | | Omaha, NE 68137 |
| NESO (DQOA) | 140 CADLE DR. | | | CROSS LANES, WV  25313 UNITED STATES |
| NESTLE USA, INC. | PO BOX 841933 | | | DALLAS, TX  75284-1933 UNITED STATES |
| NETSHOPS | 12720 I ST.  SUITE 200 | | | OMAHA, NE  68137 UNITED STATES |
| Network America | P O Box 9683 | | | Treasure Island, FL, 33740 |
| NETWORK AMERICA | PO BOX 9683 | | | TREASURE ISLAND, FL  33740 UNITED STATES |
| NEUMAN EQUIPMENT COMPANY | 8906 "L" STREET | | | OMAHA, NE  68127-1479 UNITED STATES |
| NEW FAITH HI-TECH PRINTING (IN | WEI LE IND, FOOK LUNG MAIN RD | SHA WAN TOWN | PAN YU | GUANG ZHOU,  CHINA |
| New Horizons CLC of Omaha | 2125 North 120th Street | | | Omaha, NE 68164 |
| NEW HORIZONS CLC OF OMAHA | PO BOX 544 | | | MEMPHIS, TN  38101-0544 UNITED STATES |
| New Horizons Computer Learning Centers | 2125 N. 120th Street | | | Omaha, NE, 68164 |
| NEW PIG CORPORATION | ONE PORK AVENUE | | | TIPTON, PA  16684-0304 UNITED STATES |
| NEW STEEL, INC. | 4202 SOUTH 102ND STREET | | | OMAHA, NE  68127 UNITED STATES |
| NEW SUCCESS (LUCKY ANGEL SHANG | ZAO FONG UNIVERSE BUILDING | ROOM F1, 18TH FLOOR, NO.1800 | HONG SHAN WEST ROAD | SHANGHAI,  CHINA |
| NEW VISION COMMUNICATIONS | 14217 DAYTON CIRCLE STE 6 | | | OMAHA, NE 68137-5573 |
| NEW YORK GRAPHIC SOCIETY/ART B | NYGS | 129 GLOVER AVE | | NORWALK, CT  06850 UNITED STATES |
| Newberry, Beccie | 704 So. 23rd St | | | Council Bluffs, IA 51501 |
| NEWING-HALL, INC. | 16092 KING RD | | | HASKINS, OH  43525 UNITED STATES |
| Newman, Megan | 6305 Cypress Drive | | | Omaha, NE 68137 |
| NEWPAGE CORPORATION | 23504 NETWORK PLACE | | | CHICAGO, IL  60673-1235 UNITED STATES |
| NEW-RAY TOYS, INC. | 5407 DANIELS STREET | | | CHINO, CA  91710 UNITED STATES |
| NEWS AMERICA MARKETING FSI, LL | PO BOX 7247-6168 | | | PHILADELPHIA, PA  19170-6168 UNITED STATES |
| Newton, Dale | 14107 Roselane Road | | | Omaha, NE 68137 |
| NextAction | 1811 Columbine Ave | | | Boulder, CO, 80302 |
| NEXTAG | FILE 30862 | PO BOX 60000 | | SAN FRANCISCO, CA  94160 UNITED STATES |
| NFPA INTERNATIONAL | P.O. BOX 9689 | | | MANCHESTER, NH  03108-9689 UNITED STATES |
| NGENERA CIM CORPORATION (TALIS | DEPT 2426 | PO BOX 122426 | | DALLAS, TX  75312-2426 UNITED STATES |
| Ngudia, Fidele-Agnes | 10935 Y St | | | Omaha, NE 68137 |
| Nguyen, Hanh | 11080 "V" St. | | | Omaha, NE 68137 |
| Nguyen, Thuy | 13639 Hascall Street | | | Omaha, NE 68144 |
| Nible, Gerald | 14875 Ellison Circle | | | Omaha, NE 68116 |
| Nick Iliopoulos | 1362 South Abington Lane | | | Round Lake, IL 60073 |
| NICK ILIOPOULOS | 1362 S. ABINGTON LN. | | | ROUND LAKE, IL  60073 UNITED STATES |
| Nickless, David | 11042 W St | | | Omaha, NE 68137 |
| NICOLE KORPELA | 12613 ORCHARD AVE | | | OMAHA, NE  68137 UNITED STATES |
| NIELSEN COMPANY | FIDELITY BENEFITS SERVICE CENTER | PO BOX 770001 | | CINCINNATI, OH  45277-0020 UNITED STATES |
| Nielsen, Carol | 1419 Ohio St | | | Fremont, NE 68025 |
| Nielsen, Cindy | 7816 Leafplum Street | | | LaVista, NE 68128 |
| Nielsen, Janice | 1614 B Street | | | Omaha, NE 68108 |
| Nielsen, Jay | 3612 S 55th St | | | Omaha, NE 68106 |
| Nilius, Alexander | 12660 Augusta Ave | | | Omaha, NE 68144 |
| Nilius, Marcia | 12660 Augusta Ave | | | Omaha, NE 68144 |
| Nimps, Thomas | 6704 N 149th Avenue | | | Omaha, NE 68116 |
| Ninete, Cheryl | 733 Rogers Ln | | | Fremont, NE 68025 |
| NING QIAN | 1805 MARYLAND DR. | | | ELK GROVE VILLAGE, IL  60007 UNITED STATES |
| NINGBO BLUE-SKY TOURISM(WAS-LA | NO 6, KEYUAN ROAD | ECONOMIC DEVELOPMENT ZONE, NINGBHAI | | NINGBO,  315600 CHINA |
| NINGBO BRIGHT FUTURE CO LTD | ROOM1202-1212,BUILDING 2 | SHANGDONG INTERNATIONAL BUSINESS | LANE#1926, CANGHAI ROAD, JIANGDONG | NINGBO,  CHINA |
| NINGBO FOREIGN ENTERPRISES | NO. 188 LINGQIAO ROAD | NINGBO CHINA 315000 | | NINGBO,  CHINA |
| NINGBO FRIEND TRADING CO., LTD | NO.210,ZHANGSHU STREET | JIANGDONG DISTRICT | | NINBO CITY,  CHINA |
| NINGBO HEYWAY ENTERPRISE CO LI | 3F TIANFENG BLDG 513 | LINGQIAO ROAD | HAISHU DISTRICT | NINGBO,  315000 CHINA |
| NINGBO HIGHING IMPORT & EXPORT | RM610-611 SHIJILONGTENG SOUTH BUILDING | NO 269 ZHOUNGXING ROAD | | NINGBO,  CHINA |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| NINGBO JINGCHENG PLASTIC | G14-8 G BUILDING NINGBO ECONOMIC AND | TECHNOLOGICAL DEVELOPMENT | | ZHEGJIANG PROVINCE, 315803 CHINA |
| NINGBO PARTY SUPPLIES | 323,325, NO.22, LANE 299 | CANG SONG ROAD | | NINGBO, 315012 CHINA |
| NINGBO SEABOW | RM 901, NO 262, LANE 416 ZHAOHUI ROAD | JIANGDONG | | NINGBO, CHINA |
| NINGBO SONGHE STATIONERY CO., | 18 BINJIANG BUILDING NO 316 | ZHONGSHAN EAST ROAD | | NINGBO, CHINA |
| NINGBO STAR | 301 RM, 3 MARKET BUILDING | 3 CHANGCHUN ROAD | | NINBGO, CHINA |
| NINGO HARVEST IMPORT & EXPORT | 22F A. HAUZHE PLAZA | | | HANGZHOU, ZHEJIANG, 310006 CHINA |
| NISHNA PRODUCTIONS INC | P.O. BOX 70 | 902 DAY ST | | SHENANDOAH, IA 51601 UNITED STATES |
| NITTANY CREATIVE SOLUTIONS | 5325 ARCHSTONE DR #207 | | | TAMPA, FL 33634 UNITED STATES |
| Nixa, James | 6126 S 96th Court | | | Omaha, NE 68127 |
| NOAH KEITH | 730 N GRANT | | | FREMONT, NE 68025 UNITED STATES |
| Noble Systems Corporation | 4151 Ashford Dunwoody Road, Suite 600 | | | Atlanta, GA, 30319 |
| NOBLE SYSTEMS CORPORATION | 4151 ASHFORD DUNWOODY DR STE 600 | | | ATLANTA, GA 30319 UNITED STATES |
| NOLL HUMAN RESOURCES | 12905 W DODGE ROAD | | | OMAHA, NE 68154 UNITED STATES |
| Nollett, Debra | 2321 Stillwater Drive | | | Papillion, NE 68046 |
| Nollette, Virginia | 5623 S 91 Ave. | | | Omaha, NE 68127 |
| Nolte, Heather | 23233 Ruff Rd | | | Gretna, NE 68028 |
| Nooner, Eddie | 3300 Pueblo Circle | | | Council Bluffs, IA 51501 |
| NOREX | 5505 COTTONWOOD LN | | | PRIOR LAKE, MN 55372 UNITED STATES |
| Norman, Carol | 1205 Marcy Plz. | | | OMAHA, NE 68108 |
| Norm's Restaurants | 17904 Lakewood Blvd. | | | Bellflower, CA 90706 |
| NORTH AMERICAN COMPANY | FOR LIFE AND HEALTH INSURANCE | PO BOX 4274 | | CAROL STREAM, IL 60197-4274 UNITED STATES |
| NORTH CAROLINA CHILD SUPPORT | PO BOX 900012 | | | RALEIGH, NC 27675-9012 UNITED STATES |
| NORTH START CAPITAL ACQUISITIO | C/O DOUGLAS COUNTY COURT CIVIL DIVISION | 1819 FARNAM STREET | | OMAHA, NE 68183-0220 UNITED STATES |
| NORTHERN PLAINS BUSINESS TRAVE | C/O RITA MCLAIN | 2500 FLEUR DRIVE | | DES MOINES, IA 50321 UNITED STATES |
| NORTHWEST ENT.(FOR) | 900 LUNT AVE | | | ELK GROVE VILLAGE, IL 60007 UNITED STATES |
| NORTHWEST ENTERPRISES | DIV OF VILLAGE NORTHWEST UNLIMITED | 200 NORTH 18TH AVENUE | | SHELDON, IA 51201 UNITED STATES |
| NORTHWEST ENTERPRISES (DOMESTI | 900 LUNT AVE | | | ELK GROVE VILLAGE, IL 60007 UNITED STATES |
| Northwest Natural Products | 6350 NE Campus Drive | | | Vancouver, WA 98661 |
| NORWOOD ACTION LINE | PO BOX 952349 | | | ST LOUIS, MO 61395 UNITED STATES |
| NORWOOD ECONOLINE | PO BOX 952349 | | | ST LOUIS, MO 63195 UNITED STATES |
| NORWOOD PILLOWLINE | PO BOX 952349 | | | ST LOUIS, MO 63195 UNITED STATES |
| NORWOOD PROMOTIONAL PRODUCTS | PO BOX 952349 | | | ST LOUIS, MO 63195 UNITED STATES |
| NORWOOD RCC KOOZIE | P O BOX 952349 | | | ST. LOUIS, MO 63195-2349 UNITED STATES |
| NORWOOD TEE OFF | PO BOX 952349 | | | ST LOUIS, MO 63195 UNITED STATES |
| NORWOOD-BARLOW | P O BOX 952349 | | | ST LOUIS, MO 63195-2349 UNITED STATES |
| Nosal, Nicole | 14605 Madison Cir | | | Omaha, NE 68137 |
| NOTARY PUBLIC UNDERWRITERS INC | PO BOX 81206 | | | LINCOLN NE 68501-1206 USA |
| NOTEWORTHY CO | 100 CHURCH ST | | | AMSTERDAM, NY 12010-4220 UNITED STATES |
| Novak, Matthew | 709 N Polk St | | | Papillion, NE 68046 |
| Nowak, Cynthia | 4511 SO. 34th ST | | | Omaha, NE 68107 |
| NSSEA | 8380 COLESVILLE RD STE 250 | | | SILVER SPRING, MD 20910 UNITED STATES |
| NTC (NEBRASKA TRANSPORT CO INC | P.O. BOX 1646 | | | SCOTTSBLUFF, NE 69363 UNITED STATES |
| NuBridges LLC | P O Box 933137 | | | Atlanta, GA, 31193 |
| NUBRIDGES LLC | PO BOX 933137 | | | ATLANTA, GA 31193-3137 UNITED STATES |
| NuBridges, Inc. | P.O. Box 933137 | | | Atlanta, GA 31193 |
| Nun, Karen | 17208 Bohling Drive | | | Omaha, NE 68136 |
| NUTS & BOLTS, INC. | 12005 CENTENNIAL RD | | | LA VISTA, NE 68128 UNITED STATES |
| Nyberg, Tina | 950 Somers | | | Fremont, NE 68025 |
| Nygard, Corina | 4518 Pacific St | | | Omaha, NE 68106 |
| O.P.P.D. | P. O. BOX 3995 | | | OMAHA, NE 681030995 UNITED STATES |
| O.P.P.D. | P.O. BOX 3065 | | | OMAHA, NE 68103-0065 UNITED STATES |
| OAKWOOD WORLDWIDE | DBA OAKWOOD WORLDWIDE | 004217 COLLECTIONS CENTER DRIVE | | CHICAGO, IL 60693 UNITED STATES |
| OASIS SOFTWARE INTERNATIONAL | 8851 VERDON CIRCLE | | | PLATTSMOUTH, NE 68408 UNITED STATES |
| Ocampo, Stephanie | 5802 S 14th St | Apt 6 | | Omaha, NE 68107 |
| OCCASION ENTERPRISE CO. LTD | NO 12 LANE 250 YIHE 2ND ST | | | DAJIA TOWNSHIP, 43750 TAIWAN |
| OCC-MED OMAHA | 2024 PASEWALK AVE | | | NORFOLK, NE 68701 UNITED STATES |
| OCE IMAGISTICS (PREV. IMAGISTI | PO BOX 856193 | | | LOUISVILLE, KY 40285-6193 UNITED STATES |
| OCEANWIDE (USA) INC | 8200 N.W. 33RD STREET, SUITE 316 | | | MIAMI, FL 33122 UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| Ochoa, Vicente | 4530 S 17th St Omaha Ne | | | Omaha, NE 68107 |
| O'Connell, Charles | 1419 Avenue C | | | Plattsmouth, NE 68048 |
| O'CONNOR COMPANY INC. | P O BOX 2855 | | | WICHITA, KS 67201-2855 UNITED STATES |
| O'Connor, Cheryl | 4208 Decatur St. | | | Omaha, NE 68111 |
| OCS CHECKWEIGHERS INC | 2350 HEWALT ROAD | | | SNELLVILLE, CA 30039 UNITED STATES |
| Odell, Joshua | 1302 Marbee Dr. | Apt 6 | | Omaha, NE 68124 |
| ODESSA NYGARD | 4518 PACIFIC STREET | | | OMAHA, NE 68106 UNITED STATES |
| O'Donnell, Christene | 3072 S. 32nd Ave. | | | Omaha, NE 68105 |
| Office Depot | 14600 Trinity Blvd, Suite 300 | | | Ft. Worth, TX, 76155 |
| OFFICE DEPOT | P O BOX 88040 | | | CHICAGO, IL 60680-1040 UNITED STATES |
| OFFICE MAX INC | 75 REMITTANCE DR #2698 | | | CHICAGO, IL 60675-2698 UNITED STATES |
| OFFICE OF CHILD SUPPORT ENFORC | 700 GOVERNORS DRIVE SUITE 84 | | | PIERRE, SD 57501-2291 UNITED STATES |
| OFFICE OF THE ATTORNEY GENERAL | C/O TEXAS CHILD SUPPORT SDU | PO BOX 659791 | | SAN ANTONIO, TX 78265-9791 UNITED STATES |
| Office of the U.S. Trustee - District of Delaware | 824 North Market Street | 3rd Floor | | Wilmington, DE 19801 |
| OFFICE ONE, INC. | 1045 S. 20TH STREET | | | OMAHA, NE 68108 UNITED STATES |
| O'Flynn, Brian | 5023 S. 95th Ave. | | | Omaha, NE 68127 |
| Ogea, Chatelle | 11006 R Plaza Apt 4 | | | Omaha, NE 68137 |
| OGOSPORT LLC | 20 GRAND AVENUE #402 | | | BROOKLYN, NY 11205 UNITED STATES |
| O'Hara, Bryan | 14111 Washington Circle | | | Omaha, NE 68137 |
| OH-K FAST PRINT | 2923 South 120th Street | | | Omaha, NE 68144 |
| O'KEEFE ELEVATOR CO., INC. | ONE O'KEEFE CENTER | 1402 JONES STREET | | OMAHA, NE 68102-3218 UNITED STATES |
| Olaez, Sherry | 2012 S. 7th Street | | | Omaha, NE 68108 |
| Olbertz, Joshua | 1701 M. Street | Apt. 3 | | Omaha, NE 68107 |
| OLD DOMINION FREIGHT LINE INC | 14933 COLLECTIONS CENTER DR | | | CHICAGO, IL 60693-4933 UNITED STATES |
| OLD MARKET LIMOUSINE | dba OLD MARKET LIMOUSINE SERVICE | 202 EAST GRANT ST. | | PAPILLION, NE 68046 UNITED STATES |
| OLIVE MAYROSE | 1624 S. 93RD AVE | | | OMAHA, NE 68124 UNITED STATES |
| Oliver, Sarah | 2612 Hancock St | | | Bellevue, NE 68005 |
| Oliver, Tanta'Neze | 6228 N. 32nd St | | | Omaha, NE 68104 |
| Olsen, Lisa | 19402 W Street | | | Omaha, NE 68135 |
| OLSEN'S OUTDOOR POWER | 2800 EAST 7TH STREET | | | ATLANTIC, IA 50022 UNITED STATES |
| Olson, Joan | 3434 N. 105th Plaza #1604 | | | Omaha, NE 68134 |
| Olson, Meagan | 18720 Berry St | | | Omaha, NE 68135 |
| OLYMPUS FLAG & BANNER | 9000 WEST HEATHER AVENUE | | | MILWAUKEE, WI 53224 UNITED STATES |
| OMAHA BAR ASSOCIATION | 2133 CALIFORNIA STREET | | | OMAHA, NE 68178 UNITED STATES |
| OMAHA CONCRETE SAWING, INC. | 9413 N.29TH STREET | | | OMAHA, NE 68112 UNITED STATES |
| OMAHA CORPORATE HOUSING | dba OMAHA CORPORATE HOUSING | 5711 S 60TH STREET SUITE | | OMAHA, NE 68117 UNITED STATES |
| OMAHA DOOR & WINDOW | 4665 G STREET | | | OMAHA, NE 68117-1489 UNITED STATES |
| OMAHA EMPLOYMENT GUIDE | PO BOX 4963 | | | KANSAS CITY, MO 64120-4963 UNITED STATES |
| OMAHA FIXTURE MFG INC | PO BOX 30097 | | | OMAHA, NE 68103-1197 UNITED STATES |
| Omaha Human Rights and Relations Dept. | 1819 Farnam Street, Suite 502 | | | Omaha, NE 68183 |
| OMAHA MAGAZINE, LTD | PO BOX 461208 | | | PAPILLION, NE 68046-1208 UNITED STATES |
| OMAHA PERFORMING ARTS/TICKET O | C/O HERITAGE SERVICES | 8805 INDIAN HILLS DR. | SUITE 175 | OMAHA, NE 68114 UNITED STATES |
| OMAHA POSTAL CUSTOMER COUNCIL | P.O. Box 249532 | | | Omaha, NE 68124-9532 |
| OMAHA PRESS CLUB | 1620 DODGE ST. 22ND FLOOR | | | OMAHA, NE 68102-1561 UNITED STATES |
| OMAHA PRINT | P.O. BOX 2954 | | | OMAHA, NE 68103-2954 UNITED STATES |
| OMAHA PUBLIC LIBRARY | JOHN BERNARDI | CHARLES B WASHINGTON LIBRARY | 2868 AMES AVE | OMAHA, NE 68111 UNITED STATES |
| Omaha Public Power District | 444 South 16th Street | | | Omaha, NE 68102 |
| OMAHA RENTAL SERVICE INC | 2627 NORTH 90TH STREET | | | OMAHA, NE 68134 UNITED STATES |
| OMAHA ROYALS BASEBALL | DBA OMAHA ROYALS BASEBALL | 1202 BERT MURPHY AVENUE | | OMAHA, NE 68107 UNITED STATES |
| OMAHA SLINGS, INC. | 4406 S. 89TH STREET | | | OMAHA, NE 68127 UNITED STATES |
| OMAHA SPORTS COMPANY | 5010 DODGE STREET, SUITE 1 | | | OMAHA, NE 68132 UNITED STATES |
| OMAHA STEAKS | 11030 "O" | | | OMAHA, NE 68137 UNITED STATES |
| OMAHA SUMMER ARTS FESTIVAL, IN | C/O VIC GUTMAN & ASSOCIATES | 300 S 19TH STREET SUITE | | OMAHA, NE 68102 UNITED STATES |
| Omaha Symphony | 1605 Howard Street | | | Omaha, NE, 68102 |
| OMAHA SYMPHONY | 1605 HOWARD STREET | | | OMAHA, NE 68102 UNITED STATES |
| OMAHA TRACTOR INC. / BOBCAT OF OMAHA | 9317 S 144TH STREET | | | OMAHA, NE 68138-3616 UNITED STATES |
| OMAHA TRANS VIDEO | 14925 INDUSTRIAL ROAD | | | OMAHA, NE 68127 UNITED STATES |
| OMAHA TRUCK CENTER INC. | PO BOX 27379 | | | OMAHA, NE 68127 UNITED STATES |
| OMAHA WORKS | 9840 S 140TH STREET ST 8 | | | OMAHA, NE 68138 UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| OMAHA WORLD HERALD | 1314 DOUGLAS STREET SUITE 600 | | | OMAHA, NE  68102-1811 UNITED STATES |
| OMAHA WORLD HERALD | P.O. BOX 2964 | | | OMAHA, NE  68103-2964 UNITED STATES |
| OMAHA ZOO FOUNDATION | 8401 WEST DODGE ROAD SUITE 100 | | | OMAHA, NE  68114 UNITED STATES |
| OMNICOMGROUP | PO BOX 0624 | | | CAROL STREAM, IL  60132-0624 |
| OMNIGLOW CORPORATION | PO BOX 9606 | | | UNIONDALE, NY  11555-9606 UNITED STATES |
| ON LEE TOYS FACTORY | UNIT 883 BLOCK II | YIP ON FACTORY BUILDING | WANG HOI ROAD | KOWLOON BAY, HK  CHINA |
| Onderi, Winstone | 2911 Washington Street | Apt 83 | | Bellevue, NE 68005 |
| ONE ON ONE ADS INC | 703 BEECHWOOD DRIVE | | | WASHINGTON TWP., NJ  07676 UNITED STATES |
| One Source, The Background Check Company | 3032 South 87th Street | | | Omaha, NE, 68124 |
| ONE SOURCE/A DIV OF JASA INVES | A DIV OF JASA INVESTIGATIVE | SERVICES INC | P O BOX 24148 | OMAHA, NE  68124 UNITED STATES |
| ONE STOP TOY COMPANY | DBA BACKLOT PROPS | 8853 WILBUR AVENUE | | NORTHRIDGE, CA  91324 UNITED STATES |
| ONE TREE YOGA | dba ONE TREE YOGA | 5020 DODGE STREET | | OMAHA, NE  68132 UNITED STATES |
| ONEWED INC | 333 S. DES PLAINES, SUITE 206 | | | CHICAGO, IL  60661 UNITED STATES |
| Onnen, Joel | 548 Crestridge Rd | | | Omaha, Ne 68154 |
| ON-TIME ENVELOPE AND PRINTING | dba ON-TIME ENVELOPE | 1 WHITE LAKE ROAD | | LAFAYETT, NJ  07848 UNITED STATES |
| ONTRAC | P O BOX 27246 | | | RALSTON, NE  68127 UNITED STATES |
| Onumbu, John | 13738 Z Cir. | | | Omaha, NE 68137 |
| ONVIA | PO Box 84798 | | | SEATTLE, WA  98124-6098 UNITED STATES |
| OOCL (USA) INC. | 6111 NORTH RIVER ROAD | SUITE 500 | | ROSEMONT, IL  60018 UNITED STATES |
| Oogles N Googles | 9640 N. Augusta, Suite 435 | | | Carmel, IN 46032 |
| O'Pelt, Ellen | 6642 S 139th St | | | Omaha, NE 68137 |
| Oppliger, Aaron | 11266 S. 200th St. | | | Gretna, NE 68028 |
| Oracle | 500 Oracle Parkway | | | Redwood City, CA, 94065 |
| ORACLE AMERICA INC(USE THIS) | PO BOX 71028 | | | CHICAGO, IL  60694-1028 UNITED STATES |
| ORACLE CORPORATION | PO BOX 71028 | | | CHICAGO, IL  60694-1028 UNITED STATES |
| ORANGE COUNTY CONVENTION CENTE | ATTENTION: EXHIBITOR SERVICES | PO BOX 691509 | | ORLANDO, FL  32869-1509 UNITED STATES |
| Ore Hill Hub Fund LTD | c/o JPMorgan Chase Bank, NA | 1111 Fannin Street | Floor 10 | Houston, TX 77002 |
| O'REILLY AUTOMOTIVE INC | PO BOX 790098 | | | ST LOUIS, MO  63179-0098 UNITED STATES |
| ORIENTAL STAR ARTS & CRAFTS CO | ROOM 2604, LEUNG WAH HOUSE, | LEUNG KING EST | | TUEN MUN, N.T., HK  CHINA |
| ORIENTAL TRADING CO INTERNAL BANNER PROD | 4206 SO 108TH STREET | | | OMAHA, NE  68137 |
| ORIGINAL GOURMET FOOD CO | 52 STILES ROAD | SUITE 201 | | SALEM, NH  03079 UNITED STATES |
| Orix Finance Corp | c/o Wilmington Trust FSB | 1100 North Market Street | Rodney Square North | Wilmington, DE 19890 |
| Ortiz, Bobbi | 2913 Hanscom Blvd | | | Omaha, NE 681053774 |
| Osbourne, Sherry | 1406 S 136th St | | | Omaha, NE 68144 |
| OSER COMMUNICATIONS GROUP INC. | 1877 N. Kolb | | | Tuscon, AZ 85715 |
| OSER COMMUNICATIONS GROUP INC. | PO BOX 30520 | | | TUCSON, AZ  85751 |
| OSI / GREATER LAKES HIGHER ED | GREATER LAKES HIGHER EDUCATION | PO BOX 15109 | | WILLIMINGTON, DE  19850 UNITED STATES |
| Ostrander, Ricky | 915 4th Ave. #2 | | | Council Bluffs, IA 51501 |
| OTC Acquisition III LLC | c/o Wilmington Trust FSB | 1100 North Market Street | Rodney Square North | Wilmington, DE 19890 |
| Otteman, Constance | 2005 E. 22nd Street | | | Fremont, NE 68025 |
| Otts, Dara | 5840 S. 107th St. | | | Omaha, NE 68127 |
| OUNCE OF PREVENTION SOFTWARE | AVIAR INC | 219 FINGAL ST | | PITTSBURGH, PA  15211-1011 UNITED STATES |
| OUR 365 | dba OUR365 | 3613 MUELLER ROAD | | ST CHARLES, MO  63301 UNITED STATES |
| OUT WEST MEDIA LLC | DBA OUT WEST MEDIA LLC | 815 4TH AVENUE | | PLATTSMOUTH, NE  68048 UNITED STATES |
| OVERHEAD DOOR CO. OF OMAHA | 1222 ROYAL DR | | | PAPILLION, NE  68046-2080 UNITED STATES |
| Overture (aka Yahoo) | 74 North Pasadena Ave | | | Pasadena, CA, 91103 |
| Owens, Allishia | 12635 Elm Plz | #72 | | Omaha, NE 68144 |
| P & P TRADING COMPANY LIMITED | NO 4, 20/FL., BLK 2 WAH LOK | INDUSTRIAL CENTRE, | 31-41 SHAN MEI STREET | FOTAN, SHATIN, N.T., HK  CHINA |
| P T KINGSTONE INC | NO. 3 WORKSHOP XINYU YUAN B VILLAGE | JINXIN ROAD WAISHA TOWN | LOGHU DISTRICT | SHANTOU,  CHINA |
| PA & ASSOCIATES INC. | 511 CHADWICK ROAD | | | TIMONIUM, MD  21093 UNITED STATES |
| PACER SERVICE CENTER | PO BOX 70951 | | | CHARLOTTE, NC  28272-0951 UNITED STATES |
| PACIFIC FOIL CORPORATION | 43339 BUSINESS PARK DRIVE | SUITE #105 | | TEMECULA, CA  92590 UNITED STATES |
| Pacific Realty Commercial, L.L.C. d/b/a Grubb & Ellis Pacific Realty | 6464 Center Street, Suite 200 | | | Omaha, NE 68106 |
| PACIFIC SPRINGS (LANDSCAPES GO | 16810 HARNEY STREET | | | OMAHA, NE  68118 UNITED STATES |
| PACKAGING CORP OF AMERICA | 36596 TREASURY CENTER | | | CHICAGO, IL  60694-6500 UNITED STATES |
| Packaging Corporation of America Inc | 1900 West Field Court | | | Lake Forest, IL 60045 |
| PACKAGING SERVICE CO INC | PO BOX 671530 | | | DALLAS, TX  75267-1530 UNITED STATES |
| PACON CORPORATION | DEPT # 59755 | | | MILWAUKEE, WI  53259-0755 UNITED STATES |
| PADGETT THOMPSON | PO BOX 419107 | | | KANSAS CITY, MO  64141-6107 UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| PAGE SEED COMPANY | 1 A GREEN STREET | PO BOX 158 | | GREENE, NY  13778-0158 UNITED STATES |
| Page, Maggie | 1115 R Plz | Apt 12 | | Omaha, NE 68137 |
| Pagett, Greg | 2022 Westside Dr. | | | Council Bluffs, IA 51501 |
| Pajor-Smith, Jennifer | 7001 S 83rd St | Apt 8 | | LaVista, NE 68128 |
| Palermo, Joshua | 2007 Grandview Ave. | | | Bellevue, NE 68005 |
| Pali, Christopher | 3922 Bartmann Dr. | | | Omaha, NE 68147 |
| PALITEX BALLOON MFG. INC. | 410 AGOSTINO ROAD | | | SAN GABRIEL, CA  91776 UNITED STATES |
| PALMER CANDY COMPANY | P O BOX 326 | | | SIOUX CITY, IA  51102-0326 UNITED STATES |
| PALMER PAINT PRODUCTS INC | PO BOX 1058 | | | TROY, MI  48099-1058 UNITED STATES |
| Palmer, Perry | 5425 S 110th Plaza 153 | | | Omaha, NE 68137 |
| PAMELA DUNCAN | 3516 N. 50TH STREET | | | OMAHA, NE  68104 UNITED STATES |
| PAPER CRAFTS (MAG SUBSCRIPTION | PO BOX 420235 | | | PALM COAST, FL  32142-0235 UNITED STATES |
| PAPER FIRST AFFILIATES, LLC | 5950 HAZELTINE NATIONAL DRIVE | SUITE 255 | | ORLANDO, FL  32822 UNITED STATES |
| PAPER HOUSE PRODUCTIONS INC | PO BOX 259 | | | SAUGERTIES, NY  12477 |
| PAPER MAGIC GROUP INC. | 100 NORTH SIXTH STREET | SUITE 899C | | MINNEAPOLIS, MN  19178 UNITED STATES |
| PAPER MAGIC GROUP INC. | PO BOX 8500-50440 | | | PHILADELPHIA, PA  19178-50440 UNITED STATES |
| PAPER PRINCE | PO BOX 1150 | M&I 53 | | MINNEAPOLIS, MN  55480-1150 UNITED STATES |
| PAPILLION/LAVISTA HIGH SCHOOL | 10799 HWY 370 | | | PAPILLION, NE  68046 UNITED STATES |
| PAPILLION-LAVISTA BASEBALL BOOSTERS | C/0 MIKE JONES | 1007 WICKLOW ROAD | | PAPILLION, NE  68046 |
| PAPIO BOWL | 204 E LINCOLN | | | PAPILLION, NE  68046 |
| PARADISE PRESS INC. | PO BOX 908 | | | BLOOMFIELD HILLS, MI  48303-0908 UNITED STATES |
| PARADYSZ MATERA & CO INC | ATTN:  ACCOUNTS RECEIVABLE | 5 HANOVER SQUARE - 6TH FLOOR | | NEW YORK, NY  10004 UNITED STATES |
| Parallel Networks LLC | 100 E. Ferguson | Suite 602 | | Tyler, TX 75702 |
| Parish, Diana | 3510 N.9th | Lot # 127 | | Carter Lake, IA 51510 |
| PARK HIGHLAND GROUP LLC | 824 THACKERAY DRIVE | | | HIGHLAND PARK, IL  60035 UNITED STATES |
| Parker, Amanda | 7206 S 39th St | | | Bellevue, NE 68147 |
| Parker, Stanley | 3221 Ave. I | | | Council Bluffs, IA 51501 |
| Parker, Tamela | 603 Forth St. | POBox 55 | | Persia, IA 51563 |
| Parker, Theodore | 3305 S. 157th Str. | | | Omaha, NE 68130 |
| Parker, Timothy | 2227 N 113th St | | | Omaha, NE 68164 |
| Parks, Reeshard | 5223 Bauman Ave | | | Omaha, NE 68152 |
| Parr, Catherine | 3624 Hascall Street | | | Omaha, NE 68105 |
| Parriott, Sabrina | 1116 Oakhill Rd. | | | Plattsmouth, NE 68048 |
| PARRIS MFG. COMPANY | P.O. BOX 338 | | | SAVANNAH, TN  37372-0338 UNITED STATES |
| PARTSMASTER | P.O. BOX 971342 | | | DALLAS, TX  75397-1342 UNITED STATES |
| PARTY CLUB OF AMERICA LLC | PO BOX 1419 | | | ENNIS, TX  75120 UNITED STATES |
| PARTY DIRECT INC | PO BOX 353 | | | PERU, IN  46970 UNITED STATES |
| Patchen, Loretta | 230 Prospect Ave | | | Fremont, NE 68025 |
| Patchin, Kathleen | 6535 Spencer St | | | Omaha, NE 68104 |
| Pate, Thomas | 3105 Columbus Avenue | | | Bellevue, NE 68005 |
| Patrick, Neal | 12446 Read St | | | Omaha, NE 68142 |
| Patrick, Neal | 12446 Read St | | | Omaha, NE 68142 |
| PATSY DILORENZO | 6034 N 105TH STREET | | | OMAHA, NE  68134 UNITED STATES |
| PATT'S RENTAL CENTER | 1460 W 23RD STREET | | | FREMONT, NE  68025 UNITED STATES |
| Paudyal, Bandana | 7236 Josephine Ct. | | | LaVista, NE 68128 |
| PAUL BOJANSKI | 86 WALNUT BOX 513 | | | LOUISVILLE, NE   UNITED STATES |
| PAUL K GUILLOW INC | P.O. BOX 229 | | | WAKEFIELD, MA  01880 UNITED STATES |
| PAUL KNUTSON | 1722 S 84TH | | | OMAHA, NE  68124 UNITED STATES |
| PAUL ROMBERG | 1510 CASTLE DR | | | N MANKATO, MN  56003 UNITED STATES |
| PAYFLEX SYSTEMS USA, INC. | PO BOX 2239 | | | OMAHA, NE  68103-2239 UNITED STATES |
| PAY-LESS OFFICE PRODUCTS | P O BOX 390157 | | | Omaha, NE  68138 UNITED STATES |
| Payne, Lisa | 3907 N. 70th Ave. | | | Omaha, NE 68104 |
| Payne, Lusinda | 3323 N 57th St | | | Omaha, NE 68104 |
| Paypal | eBay Park North, 2211 North First Street | | | San Jose, CA, 95131 |
| PAYPAL (FEES) | eBay Park North | 2211 North First Street | | San Jose, CA 95131 |
| PC CONNECTION | PO BOX 4520 | | | WOBURN, MA  01888-4520 UNITED STATES |
| PCI DSS REGISTRATION (VISA) | 900 METRO CENTER BLVD | | | FOSTER CITY, CA  94404 UNITED STATES |
| PCM INC | 1819 FARNAM STREET | | | OMAHA, NE  68183-0220 UNITED STATES |
| PDS, Inc | 5035 South 100th Street | | | Omaha, NE, 68137 |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| PEACHTREE BUSINESS PRODUCTS | P O BOX 13290 | | | ATLANTA, GA  30324 UNITED STATES |
| PEAK TECHNOLOGIES | PO BOX 8500 (S-4955) | | | PHILADELPHIA, PA  19178-4955 UNITED STATES |
| Pearson, Dennis | 6026 Patterson | | | Omaha, NE 68117 |
| PEBEO OF AMERICA | 33 ELM STREET SUITE 131 | | | CHAMPLAIN, NY  12919 UNITED STATES |
| PEBLEY RENTALS | C/O DODGE COUNTY COURT | 428 NO. BROAD STREET, 3RD FLOOR | | FREMONT, NE  68025 UNITED STATES |
| Pedersen, Mary | 4527 Krug Ave | | | Omaha, NE 68106 |
| PEGLER SYSCO | PO BOX 82605 | | | LINCOLN, NE  68501-2605 UNITED STATES |
| PELICAN BAY LTD | 150 DOUGLAS AVENUE | | | DUNEDIN, FL  34698 UNITED STATES |
| Penaloza, Nelly | 1711 Missouri  Ave | | | Omaha, NE 68107 |
| Pence, Kim | 4318 Pioneer Rd. | | | Blair, NE 68008 |
| Penny Lane Publishing Inc | 1791 Dalton Drive | | | New Carlisle, Ohio, 45344 |
| PENNY LANE PUBLISHING INC. | 1791 DALTON DRIVE | | | NEW CARLISLE, OH  45344 UNITED STATES |
| Penry, Joy | 3835 S 191st Ave | | | Omaha, NE 68130 |
| Penry, Michael | 4137 Drexel St | | | Omaha, NE 68107 |
| PENTEL | PO BOX 2823 | | | TORRANCE, CA  90503 UNITED STATES |
| PENTON MEDIA INC | 2420 RELIABLE PARKWAY | | | CHICAGO, IL  60686-0024 UNITED STATES |
| PENTON TECHNOLOGY MEDIA | PO BOX 96985 | | | CHICAGO, IL  60693-6985 UNITED STATES |
| People Services Center Inc. | 10868 West Dodge Road | | | Omaha, NE, 68154 |
| PEOPLE SERVICES CENTER INC. | 10868 WEST DODGE RD | | | OMAHA, NE  68154 UNITED STATES |
| Peoplesoft USA Inc | Dept CH10699 | | | Palantine, IL, 60055 |
| PEPCO POMS | P O BOX 950 | | | WHARTON, TX  77488 UNITED STATES |
| Perez, Christine | 325 Pheasant Run Lane | | | Papillion, NE 68046 |
| PERFETTI VAN MELLE USA INC | 4654 PAYSPHERE CIRCLE | | | CHICAGO, IL  60674 UNITED STATES |
| PERFORMANCE CHRYSLER | 7010 SOUTH 124TH CIRCLE | | | LAVISTA, NE  68128 UNITED STATES |
| PERINE LOWE INC | 400 N. BERRY STREET | | | BREA, CA  92821 UNITED STATES |
| Perna, Erica | 10029 Durkop St. | | | LaVista, NE 68128 |
| Perry, Brandon | 14427 Weir Circle | | | Omaha, NE 68137 |
| Perry, Lois | 1420 N Main | | | Fremont, NE 68025 |
| Persinger, Leslie | 7513 Valley Rd | | | Lavista, NE 68128 |
| PETER PIPER INC. | ATTN: DON PIJUT | 950 W BEHREND DRIVE | SUITE 102 | PHOENIX, AZ  85027 UNITED STATES |
| PETER ZWART | 21761 HILLTOP AVENUE | | | GRETNA, NE  68028 UNITED STATES |
| Peters, Stacy | 19607 Laci St | | | Omaha, NE 68135 |
| Peters, Theodore | PO BOX 213 | | | Fort Calhoun, NE 68023 |
| Petersen, Bonnie | 1715 Madison St. | | | Omaha, NE 68107 |
| Petersen, Lance | 9617 Park Drive | Apt. 18 | | Omaha, NE 68127 |
| Peterson, Hazel | 370 Catfish Lane | | | Crescent, IA 51526 |
| Peterson, Zachary | 1323 Jackson St. | #413 | | Omaha, NE 68102 |
| Petolick, Donald | 19417 X St | | | Omaha, NE 68135 |
| PEYTON KIMNACH | 11670 WILLOW PARK DR | | | GRETNA, NE  68028 UNITED STATES |
| PEZ CANDY INC. | GENERAL POST OFFICE | PO BOX 30087 | | NEW YORK, NY  10087-0087 UNITED STATES |
| Pfeifer, Joseph | 3208 S 49 Ave. | | | Omaha, NE 68106 |
| Pfeifer, Vicki | 7806 So. 98th St | | | LaVista, NE 68128 |
| Pflueger, Brandon | 417 Hillcrest Drive | | | Plattsmouth, NE 680482066 |
| Pham, Huan | 9134 S.Glenview Dr. | | | La Vista, NE 68128 |
| Phelps, Richetta | 3745 N 39th Ave | | | Omaha, NE 68111 |
| PHENOMBLUE LLC | 10250 Recency Circle, Fifth Floor | | | Omaha, NE 68114 |
| PHILIP BOGNER | 5020 GROVES EDGE LANE | | | WAXHAW, NC  28173 UNITED STATES |
| PHILLIPS 66 COMPANY / | P O BOX  689061 | | | DES MOINES, IA  50368-9061 UNITED STATES |
| Phillips, Harold | 9755 Mockingbird Dr. | Apt 50 | | Omaha, NE 68127 |
| Phillips, Linda | 1915 S. 44th St. 201 | | | Omaha, NE 68105 |
| Phillips, Rachel | 1915 S 44th St | Apt 202 | | Omaha, NE 68105 |
| Phillips, Ralph | 7228 Burt St | | | Omaha, NE 681143234 |
| PHOENIX - PDQ INC | PO BOX 990 | | | PARAMOUNT, CA  90723 0990 UNITED STATES |
| PHOENIX INTERNATIONAL FREIGHT | 36960 EAGLE WAY | | | CHICAGO, IL  60678-1369 UNITED STATES |
| PHOENIX-HECHT | PO BOX 60622 | | | CHARLOTTE, NE  28260 UNITED STATES |
| Phonephakdy, Lae | 2602 N. 173rd St. | | | Omaha, NE 68116 |
| Phuyal, Sameer | 1809 Lloyd St. | Apt. 1A | | Bellevue, NE 68005 |
| PHYLLIS FLEER | 13125 SOUTHDALE | | | OMAHA, NE  68137 UNITED STATES |
| PIATNIK OF AMERICA, INC. | 6000 FAIRVIEW ROAD SUITE 1200 | | | CHARLOTTE, NC  28210 UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| Picco, Melinda | 2107 Crawford St. | | | Bellevue, NE 68005 |
| Pichler, Jessica | 5643 S 95th Plz | Apt 17 | | Omaha, NE 68127 |
| Pickering, Sherrie | 9725 Adams Plz. | Apt. #10 | | Omaha, NE 68127 |
| Pijewski, Millicent | 13920 Josephine St | | | Omaha, NE 68138 |
| Pillard, Roby | 15312 N. 2nd St | P O BOX 235 | | Bennington, NE 68007 |
| Pinnacle Marketing Group | 4575 South Dean Martin Drive, #1207 | | | Las Vegas, NV 89103 |
| Pinson, Michele | 4202 N 126th Ct | Apt # 205 | | Omaha, NE 68164 |
| PIONEER BALLOON COMPANY | P O BOX 71357 | | | CLEVELAND, OH 44191-0557 UNITED STATES |
| PIONEER CREDIT RECOVERY(ARCADE | PO BOX 157 | | | ARCADE, NY 14009 UNITED STATES |
| PIONEER CREDIT RECOVERY(ARCADE | PO BOX 158 | | | ARCADE, NY 14009 UNITED STATES |
| PIONEER PHOTO ALBUM | 9801 DEERING AVENUE | | | CHATSWORTH, CA 91311 UNITED STATES |
| Pistulka, Spenser | 2405 N 94th Plaza | Apt 94 | | Omaha, NE 68134 |
| PITNEY BOWES GLOBAL FINANCIAL | FINANCIAL SERVICES LLC | PO BOX 5151 | | SHELTON, CT 06484-7151 UNITED STATES |
| Pitney Bowes Group 1 Software Inc | 4200 Parliament Place, Suite 600 | | | Lanham, Maryland, 20706 |
| PITNEY BOWES INC | PO BOX 856390 | | | LOUISVILLE, KY 40285-6390 UNITED STATES |
| PITNEY BOWES POSTAGE BY PHONE | PO BOX 856042 | | | LOUISVILLE, KY 40285-6042 UNITED STATES |
| PITNEY BOWES PRESORT SERVICES | P O BOX 809369 | | | CHICAGO, IL 60680-9369 UNITED STATES |
| PITNEY BOWES SOFTWARE INC | P.O. BOX 911304 | | | DALLAS, TX 75391-1304 UNITED STATES |
| PIU MANAGEMENT, LLC | 1860 W UNIVERSITY DR | STE 108 | | TEMPE, AZ 85281 UNITED STATES |
| PIZZA HUT (FREMONT) | PO BOX 428 | | | FREMONT, NE 68025 UNITED STATES |
| PIZZA PROPERTIES DBA PETER PIP | ATTN: MARIE SOLERA | 4445 N . MEA, SUITE #100 | | EL PASO, TX 79902 UNITED STATES |
| PLAID ENTERPRISES INC | P O BOX 101151 | | | ATLANTA, GA 30392 UNITED STATES |
| PLANITOMAHA | 10832 OLD MILL ROAD, SUITE 8 | | | OMAHA, NE 68154 UNITED STATES |
| Plantz, Barbara | 7709 Curtis Ave | | | Omaha, NE 68134 |
| PLASMART INC | 151 CHURCH ST | | | MILLERSBURG, PA 17061 |
| PLAS-TECH, INC. | 2007 POPPLETON AVE | | | OMAHA, NE 68108 UNITED STATES |
| Plathe, Anthony | 5311 S 147th St | | | Omaha, NE 68137 |
| PLAYMETER MAGAZINE | PO BOX 337 | | | METAIRIE, LA 70004 UNITED STATES |
| PLAYMORE INC. PUBLISHERS | 58 MAIN STREET | 2ND FLOOR | | HACKENSACK, NJ 07601 UNITED STATES |
| PLAYWIDER INTERNATIONAL LTD. | 5/FI., ASHELY CENTRE, 23 ASHLEY ROAD | | | TSIM SHA TSUI, KOWLOON, HK CHINA |
| Pleas, Bobbette | 223 Warren Street | | | Council Bluffs, IA 51503 |
| PLENTIFUL PANTRY | PO BOX 271097 | | | SALT LAKE CITY, UT 84127 UNITED STATES |
| PLOMA ENTERPRISE CO., LTD | 2FL NO 340 SHUN-TIEN ROAD TACHIA | | | TAICHUNG, TAIWAN |
| PMI HEARTLAND CHAPTER | MAIL STOP T3IT | ATTN: GARRY FLEMINGS | 13831 CHALCO VALLEY PARKWAY | OMAHA, NE 68138-6145 UNITED STATES |
| PMT Credit Opportunities Fund LTD | c/o JPMorgan Chase Bank, NA | 1111 Fannin Street | Floor 10 | Houston, TX 77002 |
| Podliska, Jeremy | 2412 Corn Dr | | | Papillion, NE 68046 |
| Poindexter, Zedeka | 4027 Lafayette | | | Omaha, NE 68131 |
| POINTS OF LIGHT | 25 PIER LANE W. | | | FAIRFIELD, NJ 07004-2504 UNITED STATES |
| POLK COUNTY SHERIFF | C/O POLK COUNTY COURT | 206 6TH AVE. #112 | | DES MOINES, IA 50309 UNITED STATES |
| POLYFORM PRODUCTS | 1901 EATES AVE | | | ELK GROVE VILLAGE, IL 60007 UNITED STATES |
| POP ROCKS, INC. | THREE DUNWOODY PARK | SUITE 128 | | ATLANTA, GA 30338 UNITED STATES |
| Pope, Ryan | 707 W 9th Ave. Apt. 3 | | | Bellevue, NE 68005 |
| PORTCHECK | 100 OCEANGATE, SUITE 600 | | | LONG BEACH, CA 90802 UNITED STATES |
| PORTER TRUSTIN CARLSON COMPANY | PO BOX 11158 | | | OMAHA, NE 681110158 UNITED STATES |
| Porter, Nicole | 6807 S 142nd St | | | Omaha, NE 68137 |
| Portillo, Ambar | 14455 Harrison St | Apt # 308 | | Omaha, NE 68138 |
| POSSE FOUNDATION INC | 900 WILSHIRE BOULEVARD SUITE 500 | | | LOS ANGELES, CA 90017 UNITED STATES |
| Possinger, Deborah | 4522 S.62nd Ave. | | | Omaha, NE 68117 |
| POSTINI INC | P O BOX 826195 | | | PHILADELPHIA, PA 19182-6195 UNITED STATES |
| POSTMASTER | BOX 9998 | | | BOISE CITY, OK 73933-9998 |
| POTTAWATTAMIE COUNTY SHERIFF | POTTAWATTAMIE COUNTY CLERK OF COURTS | 1400 BIG LAKE ROAD | | COUNCIL BLUFFS, IA 51501 UNITED STATES |
| POTTAWATTAMIE COUNTY TREASURER | JUDY ANN MILLER | 227 SOUTH 6TH STREET | | COUNCIL BLUFFS, IA 51501 UNITED STATES |
| Potter, Amanda | 6110 Ruggles St | | | Omaha, NE 68104 |
| Potter, Ashley | 2206 Gregg Rd | | | Bellevue, NE 68123 |
| Potter, Jo | 1672 No D St | | | Fremont, NE 68025 |
| Poudel, Shraddha | 1403 Galvin Rd S | Apt 306 | | Bellevue, NE 68005 |
| Poudel, Sukarma | 1811 Lloyd St. | Apt. 2a | | Bellevue, NE 68005 |
| Powell, Leroy | 7216 N 71 Ave | | | Omaha, NE 68152 |
| Powell, Marc | 4463 Pinkney St | | | Omaha, NE 68111 |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| POWER TECH GROUP, INC. | ATTNENTION: ACCOUNTS RECEIVABLE | 6533 FLYING CLOUD DR SUITE 200 | | EDEN PRAIRIE, MN  55344-7750 UNITED STATES |
| Power, Tiffany | 8336 Park Dr. | | | Ralston, NE 68127 |
| Powers-Kinney, Kelly | 3110 Willit St | Apt 11 | | Omaha, NE 68112 |
| PRAIRIE FIELDS FAMILY MEDICINE | ATTN: SUSAN SCHLECHT | 350 W 23RD STREET, SUITE A | | FREMONT, NE  68025 UNITED STATES |
| PRAIRIE LIFE CENTER | C/O DOUGALS COUNTY COURTS | 1819 FARNAM STREET | | OMAHA, NE  68183-0220 UNITED STATES |
| PRAIRIE MECHANICAL CORPORATION | 2842 TUCKER STREET | | | OMAHA, NE  68112 UNITED STATES |
| PRATT AUDIO VISUAL & VIDEO COR | 200 THIRD AVE SW | | | CEDAR RAPIDS, IA  52404-5783 UNITED STATES |
| PRATT INDUSTRIES (FRM LOVE BOX | PO BOX 933949 | | | ATLANTA, GA  31193-3949 UNITED STATES |
| PRECISION INDUSTRIES, INC. | A DXP COMPANY | PO BOX 202618 | | DALLAS, TX  75320-2618 UNITED STATES |
| PREFER NETWORK | 6300 SHINGLE CREEK PARKWAY | | | MINNEAPOLIS, MN  55430 UNITED STATES |
| PREFERRED TICKET.COM | 4575 DEAN MARTIN DRIVE #1207 | | | LAS VEGAS, NV  89103-4100 UNITED STATES |
| Prelerson, Kathryn | 7925 Oakwood St. | | | Ralston, NE 68127 |
| PREMIER SOUTHERN TICKET CO., I | 7911 SCHOOL ROAD | | | CINCINNATI, OH  45249 UNITED STATES |
| PREMIERE CREDIT OF N AMERICA | PO BOX 19309 | | | INDIANAPOLIS, IN  46219 |
| Premiums by Nancy, Inc. | 12 Canyon Woods Court | | | Holmdel, NJ 07733 |
| Prendergast , Robert | PO Box 27714 | | | Omaha, NE 68127 |
| PRESCOTT HEALD & SON, INC. | 1002 N. 42ND STREET | | | OMAHA, NE  68131-1003 UNITED STATES |
| PRESSMAN TOYS | PO BOX 95000-2475 | | | PHILADELPHIA, PA  19195-2475 UNITED STATES |
| PRESTIGE DELIVERY SERVICE INC. | PO BOX 460976 | | | PAPILLION, NE  68046 UNITED STATES |
| PRESTO X COMPANY | 24427 NETWORK PLACE | | | CHICAGO, IL  60673-1244 UNITED STATES |
| Pribil, Louise | 2831 Hogan Cove | | | Fremont, NE 68025 |
| PRICE TRANSFER, INC. | 2711 E DOMINGUEZ | | | LONG BEACH, CA  90805 UNITED STATES |
| Price, Camille | 19608 Holmes St | | | Omaha, NE 68135 |
| Price, Kathy | 705 15th Ave | | | Council Bluffs, IA 51501 |
| PRICEGRABBER.COM INC. | ATTN: A/R DEPARTMENT | DBA PRICEGRABBER.COM | 5150 GOLDLEAF CIRCLE 2ND FLOOR | LOS ANGELES, CA  90056 UNITED STATES |
| Pricewaterhouse Coopers L.L.P. | 10 Tenth Street, Northwest Suite 1400 | | | Atlanta, GA 30309 |
| PRICEWATERHOUSECOOPERS LLP | PO BOX 7247-8001 | | | PHILADELPHIA, PA  19170-8001 UNITED STATES |
| PRIMA COLLECTIVE (THAILAND) CO | 100/85 M. 14 RAMINTRA 67 | KANNAYAO | | BANGKOK,  10230 THAILAND |
| PRIMARY CARE PHYSICIANS, P. C. | 12718 AUGUSTA AVENUE | | | OMAHA, NE  68144 UNITED STATES |
| PRIMARY FREIGHT SERVICES INC | 2384 E. PACIFICA PLACE | | | RANCH DOMINGUEZ, CA  90220 UNITED STATES |
| PRIME RESOURCES CORP | P O BOX 63 | | | BRATTLEBORO, CT  05302-0063 UNITED STATES |
| Prince, Richard | 50510 HWY 83 | | | Walnut, IA 51577 |
| PRINCIPAL (A1) | 710 9TH STREET | | | DES MOINES IA  50309-1502 USA |
| PRIORITY DATA | 5021 SOUTH 110TH ST | | | OMAHA, NE  68137 UNITED STATES |
| PRIORITY WORLDWIDE SERVICES | POP BOX 8725 | | | BWI AIRPORT, MD  21240 UNITED STATES |
| Pritchard, Matthew | 300 Fort St | | | Papillion, NE 68046 |
| Prochaska, Cheryl | 2762 Co Rd S | | | Prague, NE 68050 |
| PROFESSIONAL LABEL COMPANY, IN | 13235 B ST | | | OMAHA, NE  68144 UNITED STATES |
| PROFESSIONAL PRICING SOCIETY | LATONIA DUGGER, REGISTAR | 3535 ROSWELL ROAD SUITE | | MARIETTA, GA  30062 UNITED STATES |
| PROFESSIONAL RECOVERY SYSTEMS, | C/O DOUGLAS COUNTY COURT, CIVIL DIVISION | OMAHA DOUGLAS CIVIC CENTER | 1819 FARNAM STREET | OMAHA, NE  68183-0220 UNITED STATES |
| PROFESSIONAL RETAIL SERVICE | PROFESSIONAL RETIAL SERVICE | 10750 IRMA DR UNIT 4 | | NORTHGLENN, CO  80233 |
| PROFORMA PACIFIC GRAPHICS | P.O. BOX 51925 | | | LOS ANGELES, CA  90051-6225 UNITED STATES |
| ProForma R.M. Hines Group Inc. | 8309 Dunwoody Place, Building One | | | Atlanta, GA 30350 |
| PROJECT MANAGEMENT INSTITUTE | GLOBAL OPERATIONS CENTER | FOURTEEN CAMPUS BOULEVARD | | NEWTOWN SQUARE, PA  19703-3299 UNITED STATES |
| PROKARMA | 14780 SW OSPREY DR | SUITE 395 | | BEAVERTON, OR  97007 UNITED STATES |
| Prokarma Inc | 222 South 15th Street, Suite 505N | | | Omaha, NE, 68102 |
| PROMOREGISTRATION.COM | dba PROMOREGISTRATION.COM | 401 EDGEWATER PLACE, SUITE 400 | | WAKEFIELD, MA  01880 UNITED STATES |
| PROMOTION IN MOTION INC | PO BOX 558 | 3 REUTEN DRIVE | | CLOSTER, NJ  07624-0558 UNITED STATES |
| PROMOTIONAL PRODUCTS ASSOC | ATTN:  MEMBERSHIP SERVICES | 3125 SKYWAY CIRCLE | | IRVING, TX  75038-3526 UNITED STATES |
| PRONTO | 555 W. 18TH ST | 4TH FLOOR | | NEW YORK, NY  10011 UNITED STATES |
| ProPac, Inc. | 2390 Air Park Road | | | North Charleston, SC 29406 |
| Protiviti | 1051 East Cary Street, Suite 602 | | | Richmond, VA, 23219 |
| PROVEN METHOD INC. | PO BOX 932728 | | | ATLANTA, GA  31193-2728 UNITED STATES |

## Oriental Trading Company, Inc., et al.
## Creditor/Mailing Matrix

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| PROVIDENT LIFE AND ACCIDENT IN | P O BOX 740592 | | | ATLANTA, GA 30374-0592 UNITED STATES |
| Provost, Le Ann | 6505 S. 26th St. | | | Omaha, NE 68107 |
| PRUDENTIAL FINANCIAL | PO BOX 856138 | | | LOUISVILLE, KY 40285 UNITED STATES |
| Pryor, Ashton | 5908 S98th Plz Apt 1a | | | Omaha, NE 68127 |
| PSI Group Inc | 10110 I Street | | | Omaha, NE, 68127 |
| Psota, Rapeepan | 507 Deer Run Ln. | | | Papillion, NE 68046 |
| PSS - OMAHA (PHYSICIAN SALES & | 1671 EAST KANSAS ROAD | | | OLATHE, KS 66061 UNITED STATES |
| Ptacek, Rebecca | 4711 P St | | | Omaha, NE 68117 |
| PUBLIC RELATIONS SOCIETY OF AM | 33 MAIDEN LANE, 11TH FLOOR | | | NEW YORK, NY 10038-5150 UNITED STATES |
| PUBLIC RELATIONS SOCIETY OF AM | PO BOX 24133 | | | OMAHA, NE 68124 UNITED STATES |
| PUBLICATIONS INTERNATIONAL, LT | DEPT. 77-3401 | | | CHICAGO, IL 60678-3401 UNITED STATES |
| PULSAR PRODUCTS LLC | 2570 SUPERIOR AVE | SUITE #505 | | CLEVELAND, OH 44114 UNITED STATES |
| Pump it Up Management, LLC | 1249 Quarry Lane, Suite 150 | | | Pleasanton, CA 94566 |
| PUMPONATOR LLC | 211 TRADE STREET | | | GREER, SC 29651 |
| Punchbowl Software Inc | 873 Concord Street | | | Framingham, MA, 01701 |
| PUNCHBOWL SOFTWARE INC. | 873 CONCORD STREET | | | FRAMINGHAM, MA 01701 UNITED STATES |
| Purchase, Jennifer | 12061 S 124th Ave | | | Papillion, NE 68046 |
| PUTT-PUTT, LLC | 300 S. LIBERTY ST. STE 110 | | | WINSTON-SALEM, NC 27101 UNITED STATES |
| QUAD DIRECT | 75 REMITTANCE DRIVE, SUITE 6400 | | | CHICAGO, IL 60675-6400 UNITED STATES |
| QUALITY PARK PRODUCTS | PO BOX 802035 | | | CHICAGO, IL 60680-2035 UNITED STATES |
| Qualys Inc | 1600 Bridge Parkway, Suite 201 | | | Redwood Shores, CA, 94065 |
| QUALYS INC | 1600 BRIDGE PARKWAY | | | REDWOOD CITY, CA 94065 UNITED STATES |
| Quam, Sara | 6203 South 184th Street | | | Omaha, NE 68135 |
| QUANTITATIVE INTEREST APPLICAT | 3240 POINT WHITE DRIVE NE | | | BAINBRIDGE ISLAND, WA 98110 UNITED STATES |
| QUANTUM WORKPLACE | BOX 504386 | | | ST LOUIS, MO 63150-4386 UNITED STATES |
| QUANZHOU FANCY LIGHT INDUSTRY | NO 22 ANTAI ROAD | WANAN DEVELOPING ZONE, LUOJIANG DISTRICT | | QUANZHOU CITY, CHINA |
| QUARTERMASTER | 17600 FABRICA WAY | | | CERRITOS, CA 90703 UNITED STATES |
| Quebecor World | 1130 Thorndale Ave | | | Bensenville, IL, 60106 |
| QUEBECOR WORLD (THIS ONE) | PO BOX 98668 | | | CHICAGO, IL 60693-8668 UNITED STATES |
| Quebecor World (USA) Inc. and Quebecor World Printing (USA) Corp. | 3101 McCall Drive | | | Atlanta, GA 30340 |
| QUEST SOFTWARE, INC | P.O. BOX 51739 | | | LOS ANGELES, CA 90051-6039 UNITED STATES |
| QUESTEX MEDIA | QUESTEX MEDIA | PO BOX 1269 | | SKOKIE, IL 60076-8269 UNITED STATES |
| Quicke, Jennifer | 4612 Chapel Ridge Ln | #7 | | Council Bluffs, IA 51501 |
| Quigley, Leon | 105 S 110th St | | | Omaha, NE 68154 |
| QUILL CORPORATION | PO BOX 94081 | | | PALATINE, IL 60094-4081 UNITED STATES |
| QUINN EMANUAL URQUHART OLIVER | 865 SOUTH FIGUEROA STREET, 10TH FLOOR | | | LOS ANGELES, CA 90017 UNITED STATES |
| QUINN HUBBARD | 5011 S. 147TH ST | | | OMAHA, NE 68137 UNITED STATES |
| QWEST | PO BOX 91154 | | | SEATTLE, WA 98111-9254 UNITED STATES |
| QWEST (PHOENIX) | P.O. BOX 29080 | | | PHOENIX, AZ 85038-9080 UNITED STATES |
| Qwest Center Omaha | 455 North 10th Street | | | Omaha, NE, 68102 |
| Qwest Corporation | 1314 Douglas Street | | | Omaha, NE 68102 |
| R U NUTS COMPANY INC. | 134 HARDWOOD CT | | | LINCOLN, NE 68502 UNITED STATES |
| R.L. ALBERT & SON INC. | P. O. BOX 36098 | | | NEWARK, NJ 07188-6098 UNITED STATES |
| R.M. PALMER | PO BOX 13700 | | | PHILADELPHIA, PA 19191-1174 UNITED STATES |
| RABINOWITZ DESIGN WORKSHOP LLC | 8 CARMEL ROAD | | | BETHANY, CT 06524 UNITED STATES |
| RACHEL WELCHERT | 1509 GRANDVIEW AVE. APT 3 | | | PAPILLION, NE 68046-5756 UNITED STATES |
| RACKSPACE HOSTING | PO BOX 730759 | | | DALLAS, TX 75373-0759 |
| Radik, George | 1407 N 208th St | | | Elkhorn, NE 680226938 |
| RADIO SHACK | PO BOX 848549 | | | DALLAS, TX 75284-8549 UNITED STATES |
| RAGAN COMMUNICATIONS, INC. | PO BOX 5970 | | | CAROL STREAM, IL 60197 UNITED STATES |
| Rai, Avaya | 11455 W Maple Rd | Apt 2 | | Omaha, NE 68164 |
| Rai, Dilip | 1408 Marbee Drive | Apt. 5 | | Omaha, NE 68124 |
| RAINBOW GLASS & SUPPLY INC. | 565 NO JACKSON | | | PAPILLION, NE 68046 UNITED STATES |
| RAINBOW SYMPHONY, INC | 6860 CANBY AVE #120 | | | RESEDA, CA 91335 UNITED STATES |
| Rakesh Kaul | 1 Bridge Plaza, Suite 275 | | | Fort Lee, NJ 07024 |
| RAKESH KAUL (SPHERENOMICS LLC | C/O SPHERENOMICS LLC | 1 BRIDGE PLAZA | SUITE 275 | FORT LEE, NJ 07024 UNITED STATES |
| RAKSHIT PATEL | 5322 S 99TH STREET | | | OMAHA, NE 68127 UNITED STATES |
| RALSTON AREA CHAMBER OF COMMER | 5505 MILLER AVE | | | RALSTON, NE 68127-3826 UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| RALSTON HIGH SCHOOL | 8969 PARK DRIVE | | | RALSTON, NE  68127 UNITED STATES |
| Ramirez, Cecelia | 8103 Wilson Dr. Apt. 12 | | | Ralston, NE 68127 |
| Ramirez, Eric | 12612 Arbor St. | | | Omaha, NE 68144 |
| Ramirez, Lorena | 2326 S 23 St | | | Omaha, NE 68108 |
| Ramsey, Ona | 6760 S 73rd St Circle | | | Ralston, NE 68137 |
| Rana, Om | 1408 Marbee Drive | #5 | | Omaha, NE 68124 |
| Rand, Tami | 6635 S. 153rd St. | | | Omaha, NE 68137 |
| Randolph, Mary | 14821 Olive St | | | Omaha, NE 68138 |
| RANGER INDUSTRIES | 15 PARK ROAD | | | TINTON FALLS, NJ  07724 UNITED STATES |
| RANI SATI CORP | C/O DOUGLAS COUNTY CIVIL DIVISION | 1819 FARNAM STREET | | OMAHA, NE  68183-0220 |
| Rankin, Cheryl | 13604 Slayton St. | | | Omaha, NE 68138 |
| Ranson-Pettway, Karan | 3016 N 169th St | | | Omaha, NE 68116 |
| RASTA IMPOSTA | P O BOX 7 | | | RUNNEMEDE, NJ  08078 UNITED STATES |
| RASTA IMPOSTA (FOR) | P O BOX 7 | | | RUNNEMEDE, NJ  08078 UNITED STATES |
| Ratigan, Troy | 5727 Mason St | | | Omaha, NE 68106 |
| Ratzlaff, Shane | 705 Fort St | | | Papillion, NE 68046 |
| Ray, Deanna | 5721 S 36th St | | | Omaha, NE 68107 |
| Rayl, Crystal | 1611 Barrington Pkwy | Apt 508 | | Papillion, NE 68046 |
| RAYMOND D HUTCHINSON | 3016 ALMOND RD | | | AMES, IA  50014 UNITED STATES |
| Raymond, Taylor | 3000 Farnam Street | Unit 2G | | Omaha, NE 68131 |
| RDK COLLECITON SERVICES, INC. | 1441 E MAPLE ROAD SUITE 301 | | | TROY, MI  48083 UNITED STATES |
| READ TECHNOLOGIES, INC. | 8001 IRVINE CENTER DRIVE | SUITE 400 | | IRVINE, CA  92618 UNITED STATES |
| Read, Connie | 501 Spruce St  Box 94 | | | South Bend, NE 68058 |
| READER'S DIGEST ASSOCIATION | 260 MADISON AVENUE 5TH FLOOR | | | NEW YORK, NY  10016 UNITED STATES |
| READING IS FUNDAMENTAL | 1825 CONNECTICUT AVE NW 400 | | | WASHINGTON, DC  20009-5727 UNITED STATES |
| Reading Is Fundamental Inc | 1825 Connecticut Ave, NW, Suite 400 | | | Washington, DC, 20009 |
| Reagan, Holly | 17336 M Street | | | Omaha, NE 68135 |
| Reams, Kim | 707 Eaglecrest Cir | | | Papillion, NE 68133 |
| Rech, Theresa | 5724 S. 107th St. | | | Omaha, NE 68127 |
| RECYCLING EQUIPMENT CORPORATIO | 831 WEST 5TH STREET | | | LANSDALE, PA  19446 UNITED STATES |
| RED BOX TOY FACTORY LTD. | 7/F., TOWER 1, SOUTH SEAS CENTRE, | 75 MODY ROAD, TSIMSHATSUI EAST, | | KOWLOON, HK  CHINA |
| Reddel, David | 5088 S 174th St | | | Omaha, NE 68135 |
| REDSHAW PAINT SUPPLY INC. | 5890 S 118TH CIRCLE | | | OMAHA, NE  68137 UNITED STATES |
| REED ELSEVIER INC. | DVA REED EXHIBITIONS | PO BOX 7247-7585 | | PHILADELPHIA, PA  19170-7585 UNITED STATES |
| Reed, Datannia | 3512 N 40th St | | | Omaha, NE 68111 |
| Reed, JoAnna | 3525 N. 56th | | | Omaha, NE 68104 |
| Reed, Phyllis | 3618 S 82 St | | | Omaha, NE 68124 |
| Reed, Teresa | P.O Box 31033 | | | Omaha, NE 68131 |
| Reeder, Richard | 4864 S. 94 Plz. Apt 8 | | | Omaha, NE 68127 |
| REEL PEOPLE MODELS AND TALENT | DBA:  REEL PEOPLE MODELS AND TALENT | 920 PIERCE STREET | | OMAHA, NE  68108 UNITED STATES |
| Reeves, Brandon | 2519 Drexel St. | | | Omaha, NE 68107 |
| Reeves, Stephanie | 1101 Laramie Cir | | | Papillion, NE 68046 |
| REGAL GAMES MFG. CO. INC. | 3716 W IRVING PARK ROAD | | | CHICAGO, IL  60618-3105 UNITED STATES |
| REGAL PRINTING COMPANY | 10123 "L" STREET | | | OMAHA, NE  68127 UNITED STATES |
| REGENCY BONE CHINA LIMITED | 8TH FLOOR HENLEY BUILDING | 5 QUEEN'S ROAD CENTRAL | | Hong Kong |
| REGENCY LODGE | DBA REGENCY LODGE | 909 S. 107TH AVE. | | OMAHA, NE  68114 UNITED STATES |
| Regent Group, Inc d/b/a Encore Marketing International | 4501 Forbes Boulevard | | | Lanham, MD 20706 |
| REGION VII PURCHASING COOPERAT | 1909 N. LONGVIEW ST | | | KILGORE, TX  75662 UNITED STATES |
| REGIONAL ADJUSTMENT BUREAU INC | C/O NATIONAL STUDENT LOAN PROGRAM | PO BOX 34111 | | MEMPHIS, TN  38184 UNITED STATES |
| REGIONAL WATER | 108 HWY 59 | | | AVOCA, IA  51521-3303 UNITED STATES |
| REGISTER OF COPYRIGHTS | LIBRARY OF CONGRESS | COPYRIGHT OFFICE | 101 INDEPENDENCE AVENUE S.E. | WASHINGTON, DC  20559-6000 UNITED STATES |
| Rehling, Dean | 8102 S 90th Plz | Apt 12 | | LaVista, NE 68128 |
| Rehling, Steve | 8102 S. 90th Plaza | Apt. 12 | | LaVista, NE 68128 |
| Rehms, Danny | 4211 Corby St | | | Omaha, NE 68111 |
| Reichert, Aaron | 4806 Capital Ave. | Apt. 12 | | Omaha, NE 68132 |
| Reichlinger, Teresa | 609 S. Beemer Street | | | West Point, NE 68788 |
| Reid, Carol | 22524 Weston Ave. | | | Underwood, IA 51576 |
| Reid, Famous | 3511 South 107 Avenue Circle | | | Omaha, NE 68124 |

# Oriental Trading Company, Inc., et al.
## Creditor/Mailing Matrix

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| Rein Designs, Inc. | 2400 Central Avenue, Suite 1 | | | Boulder, CO 80301 |
| Reinert, David | 204 N 201 St | | | Elkhorn, NE 68022 |
| Reinwald, Richard | 2307 N 55 St | | | Omaha, NE 68104 |
| REISCH AND ASSOCIATES | P O BOX 490 | | | LA GRANGE, IL 60525 UNITED STATES |
| RELIABLE OFFICE SUPPLIES | 8001 INNOVATION WAY | | | CHICAGO, IL 60682-0080 UNITED STATES |
| RENT A CENTER WEST | 300 WEST DOUGLAS SUITE 600 | | | WICHITA, KS 67202 UNITED STATES |
| RENZE DISPLAY | 6847 N 16TH STREET | | | OMAHA, NE 68112 UNITED STATES |
| REPLAY PUBLISHING | PO BOX 7004 | | | TARZANA, CA 91357-7004 UNITED STATES |
| RESEARCH IN MOTION CORPORATION | 12432 COLLECTIONS CENTER DRIVE | | | CHICAGO, IL 60693 UNITED STATES |
| RESOURCE INTERACTIVE | dba RESOURCE INTERACTIVE | DEPT #L-3131 | | COLUMBUS, OH 43260-3131 UNITED STATES |
| RESPOND FIRST AID SYSTEMS | P.O. BOX 540665 | | | OMAHA, NE 68154 UNITED STATES |
| RESTAURANT NEWS | P O BOX 5038 | | | BRENTWOOD, TN 37024 UNITED STATES |
| RETAIL INDUSTRY LEADERS ASSOCI | PO BOX 630545 | | | BALTIMORE, MD 21263-0545 UNITED STATES |
| Revers, Thomas | 14015 Camden Ave. | | | Omaha, NE 68164 |
| Rewolinski, Cheryl | 3127 S 40th St | | | Omaha, NE 68105 |
| REX GAMES INC | 2100 JACKSON ST. | | | SAN FRANCISCO, CA 94115 UNITED STATES |
| Reyna, Carmen | 11009 R Plaza | Apt 11 | | Omaha, NE 68137 |
| RHYTHM BAND | PO BOX 126 | | | FORT WORTH, TX 76101-0126 UNITED STATES |
| Rice, Michael | 10606 N Street | | | Omaha, NE 68127 |
| RICH ART COLOR CO | PO BOX 198 | | | NORTHVALE, NJ 07647 UNITED STATES |
| Rich Ideas | 31 Commercial Blvd., #C | | | Novato, CA 94949 |
| Rich, Troy | 3461 10th Ave | | | Council Bluffs, IA 51501 |
| RICHARD A BLOOM PHOTOGRAPHY | PO BOX 65381 | | | WASHINGTON, DC 20035 UNITED STATES |
| RICHARD CIURCZAK | 515 FREDERICK AVE | | | FORT ATKINSON, WI 53538 UNITED STATES |
| RICHARD FORTIER | 2625 TERRA CEIA BAY BLVD #401 | | | PALMETTO, FL 34221 UNITED STATES |
| RICHARD'S GOURMET COFFEE | 124 TURNPICK ST | BLDG #10 | | WEST BRIDGEWATER, MA 02379 UNITED STATES |
| Richards, Layton & Finger | 920 North King Street | | | Wilmington, DE 19801 |
| RICHARDSON BRANDS COMPANY | 2610 PAYSPHERE CIRCLE | | | CHICAGO, IL 60674 UNITED STATES |
| Richardson, Billy | 112 Northbend Dr. | Apt. B | | Charlotte, NC 28262 |
| Richardson, Kari | 6305 South 135th Street | | | Omaha, NE 68137 |
| Richardson, William | 1106 Birchcrest Rd. | | | Bellevue, NE 68005 |
| Richerson, Troy | 7629 Valley Rd | | | LaVista, NE 68128 |
| Richey, James | 2717 Browne St. | | | Omaha, NE 68112 |
| RICK ISENBERG | 3329 STIRLING CT | | | YPSILANTI, MI 48198-4046 UNITED STATES |
| Rico, Judy | 7218 N. 112th Plz. | # 447 | | Omaha, NE 68142 |
| RIEKES EQUIPMENT CO. | P.O. BOX 3392 | | | OMAHA, NE 68103-0392 UNITED STATES |
| Rieschl, Kathleen | 3905 N. 152nd Ave. | | | Omaha, NE 68116 |
| Riggins, Mary | 15256 Arbor St | | | Omaha, NE 68144 |
| Riggs, Paula | 12706 Erskine St. | | | Omaha, NE 68164 |
| RIGHT MANAGEMENT CONSULTANTS | P.O. BOX 8538-388 | | | PHILADELPHIA, PA 19171-0388 UNITED STATES |
| Right Thought Pens Inc | 1116 Harpeth Industrial Court | | | Franklin, TN 37064 |
| RIMM-KAUFMAN GROUP, LLC | BOX 8025 | | | CHARLOTTESVILLE, VA 22906 UNITED STATES |
| Rinderknecht, Nanci A | 2807 Kansas Drive | | | Omaha, NE 68005 |
| Rinschen, Richard | 3319 S 82nd Ave | | | Omaha, NE 681243323 |
| Rippe, Larry | 21865 Plum Creek Dr | | | Gretna, NE 68028 |
| Ripperden, Jolene | 3903 U Street | | | Omaha, NE 68107 |
| RISK & INSURANCE | PO BOX 24668 | | | WEST PALM BEACH, FL 33416-9913 UNITED STATES |
| RISK & INSURANCE MANAGEMENT SO | PO BOX 95000-2345 | | | PHILADELPHIA, PA 19195-2345 UNITED STATES |
| Risner, Karleen | 737 Lindberg Dr | | | Council Bluffs, IA 51503 |
| Rita Johnson | 9087 Salvatore Street | | | Las Vegas, NV 89148 |
| RITA JOHNSON | 9087 SALVATORE STREET | | | LAS VEGAS, NV 89148 UNITED STATES |
| RITZFOODSERVICE | PO BOX 69 | | | SANTA ROSA, CA 95402-0069 UNITED STATES |
| RIVERSIDE MARKETING | dba RIVERSIDE MARKETING STRATEGIES | 334 WEST 85TH STREET | | NEW YORK, NY 10024 UNITED STATES |
| RK DIGITAL | 10605 BURT CIRCLE | | | OMAHA, NE 68114 UNITED STATES |
| RLA CONSULTING LLC | DBA RLA CONSULTING LLC | 25966 ROSEWOOD ROAD | | UNDERWOOD, IA 51576 |
| RMC PROJECT MANAGEMENT INC. | 10953 BREN ROAD EAST | | | MINNETONKA, MN 55343 UNITED STATES |
| ROADRUNNER TRANSPORTATION SERVICES INC | 3576 Paysphere Circle | | | Chicago, IL 60674 |
| ROADWAY EXPRESS | PO BOX 13573 | | | NEWARK, NJ 07188-0573 UNITED STATES |
| Robert D. Goldsmith Trust 2006 | | | | |

# Oriental Trading Company, Inc., et al.
## Creditor/Mailing Matrix

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| Robert Hafner | | | | |
| ROBERT HORVATH DESIGNER/ILLUST | DBA: ROBERT HORVATH DESIGNER/ILLUSTRATOR | 18 COLONIAL AVENUE | | MERRICK, NY  11566 UNITED STATES |
| ROBERT JONES | 14112 V PLAZA #2 | | | OMAHA, NE  68137 UNITED STATES |
| ROBERT KAMMAN | 42 NEUMANN PKWY | | | BUFFALO, NY  14223 UNITED STATES |
| Robert Siffring | 5455 South 90th Street | | | Omaha, NE 68127 |
| ROBERT TIMERMAN | 1709 BALLEY ST | | | PLATTSMOUTH, NE  68048 UNITED STATES |
| Roberts, Debra | 10816 Borman Ave | | | Omaha, NE 68137 |
| Roberts, Patrick | 7916 Heather Ave | | | La Vista, NE 68128 |
| Roberts, Ryan | 4939 County Rd | P37 | | Blair, NE 68008 |
| Robertson, Tammy | 2210 Ohio Street | | | Omaha, NE 68110 |
| Robins, Cally | 5415 S 110th Plaza #259 | | | Omaha, NE 68137 |
| Robinson, Anthony | 3903 Twin City Drive | | | Council Bluffs, IA 51501 |
| Robinson, Marie | 4012 Ramelle Drive | | | Council Bluffs, IA 51501 |
| Robinson, Mark | 3331 Emmet St | | | Omaha, NE 68111 |
| Robison, Elizabeth | 7729 Seward St | | | Omaha, NE 68114 |
| Roccaforte, Laura | 9635 N. 30th Street | | | Omaha, NE 68112 |
| ROCK PAINT DIST CORP | PO BOX 482 | | | MILTON, WI  53563 UNITED STATES |
| ROCKBROOK CAMERA & VIDEO | 2717 S 108TH ST | | | OMAHA, NE  68144 UNITED STATES |
| ROCKBROOK CAMERA CENTER | 2909 S 169TH PLZ #100 | | | OMAHA, NE  68130 UNITED STATES |
| ROCKHURST UNIV CONTINUNING EDU | PO BOX 419107 | | | KANSAS CITY, MO  64141-6107 UNITED STATES |
| ROD KUSH CASH ADVANCE, INC | C/O DOUGLAS COUNTY COURT/CIVIL DIVISION | 1819 FARNAM STREET | | OMAHA, NE  68183-0220 UNITED STATES |
| RODGER JENSEN | 5715 SOUTH 170TH STREET | | | OMAHA, NE  68135 UNITED STATES |
| Rodriguez, Irma | 2207 Morrie Drive | | | Bellevue, NE 68123 |
| Rodriguez, Jeremy | 1506 Grandview #2 | | | Papillion, NE 68046 |
| Roeschke, Joyce | 5827 S 51st Ave | | | Omaha, NE 68117 |
| Rogel, Monica | 7304 Sarpy Ave | | | Bellevue, NE 68147 |
| Rogers, Cynthia | 2902 Hancock St Lot 13 | | | Bellevue, NE 68005 |
| Rohatsch, Douglas | 3872 Decatur St. | | | Omaha, NE 68111 |
| Roland, Debra | 15805 N Circle | | | Omaha, NE 68135 |
| Rolfe, Barbara | 4628 South 22nd Street | | | Omaha, NE 68107 |
| ROLLER SKATING ASSOCIATION | 6905 CORPORATE DRIVE | | | INDIANAPOLIS, IN  46278 UNITED STATES |
| Rollin, Jack | 908 Inverness Ct Apt 911 | | | Bellevue, NE 680054340 |
| Romohr, Erica | 8205 Wilson Drive | #2 | | Ralston, NE 68127 |
| RONALD B GREY | 998 SANDBAR CIRCLE | | | CARMICHAEL, CA  95608 UNITED STATES |
| RONALD GRAEVE CONSTRUCTION INC | 4601 SOUTH 50TH STREET SUITE 311 | | | OMAHA, NE  68117 UNITED STATES |
| RONALD MOSES | 116 JOHN STREET | | | NEW YORK, NY  10038 UNITED STATES |
| RONALD R BARTLETT | C/O DOUGLAS COUNTY CIVIL DIVISION | 1819 FARNAM STREET | | OMAHA, NE  68183-0220 |
| RONDA RANKIN AAS | PO BOX 31351 | | | OMAHA, NE  68131-0351 UNITED STATES |
| Ronk, Janell | 11916 S. 222nd Circle | | | Gretna, NE 68028 |
| Ronk, Kenneth | 11221 Ellison Ave | | | Omaha, NE 68164 |
| ROSE AUYEUNG (CONTRACTER) | 13788 44TH LANE NE | | | ST MICHAEL, MN  55376 UNITED STATES |
| ROSE CONTAINERLINE INC | 259 WEST 30TH STREET | 12TH FLOOR | | NEW YORK, NY  10001 UNITED STATES |
| ROSE THEATER GUILD | C/O: KATINA GASE | 614 N 163RD STREET | | OMAHA, NE  68118 UNITED STATES |
| Rose, Dean | 4750 Lafayette Ave | #7 | | Omaha, NE 68132 |
| Rose, Phyllis | 141 Depot St | | | Louisville, NE 68037 |
| Ross, Erich | 19723 Jacob's Street | | | Omaha, NE 68135 |
| Rothermund, Rodney | 2222 Raymond Ave | | | Council Bluffs, IA 51503 |
| ROTO-ROOTER | 7941 DREXEL STREET | | | RALSTON, NE  68127-4262 UNITED STATES |
| ROTO-ROOTER(FREMONT) | dba ROTO ROOTER | PO BOX 1826 | | FREMONT, NE  68026 UNITED STATES |
| Rourke, Thomas | 4110 N. 149th St. | | | Omaha, NE 68116 |
| Rouse, Bonita | 12545 Southdale Dr | | | Omaha, NE 68137 |
| ROVE MOBILE INC. | 60 GEORGE STREET SUITE 203 | | | OTTAWA, ON  K1N 1J4 CANADA |
| ROXANNE L MONTGOMERY | 224 SOUTH 24TH STREET | | | COUNCIL BLUFFS, IA  51501 UNITED STATES |
| ROYAL BRUSH MFG., INC | 6707 BROADWAY | | | MERRILLVILLE, IN  46410 UNITED STATES |
| ROYAL INDUSTRIES | 225 25TH STREET | | | BROOKLYN, NY  11232 UNITED STATES |
| ROYAL SEATING CORPORATION | PO BOX 674079 | | | DALLAS, TX  75267-4079 UNITED STATES |
| ROYLCO, INC. | PO BOX 13409 | | | ANDERSON, SC  29624 UNITED STATES |
| RS INDUSTRIAL INC | DBA GLUE ARTS | DEPT 40099 | PO BOX 740209 | ATLANTA, GA  30374-0209 UNITED STATES |
| RSA SECURITY INC. | PO BOX 49951 | | | ATLANTA, GA  31192-9951 UNITED STATES |
| RSA Security, Inc. | c/o Ben Harder 11225 College Blvd, Suite 200 | | | Overland Park, KS 06210 |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| RTI TECHNICAL TRAINING SOLUTIO | 504 S 195TH STREET | | | ELKHORN, NE 68022-4819 UNITED STATES |
| RUBIES COSTUME CO., INC. | ONE RUBIE PLAZA | | | RICHMOND HILL, NY 11418 UNITED STATES |
| Rude, Matthew | 6015 Poppleton Ave | | | Omaha, NE 68106 |
| Rueschhoff, Dale | 813 S Osage St | | | Papillion, NE 68046 |
| Ruge, Melissa | 1414 County Rd P47 | | | Omaha, NE 68152 |
| Rundquist, Shirley | 14711 "Z" Cir. | | | Omaha, NE 68137 |
| RUPERT, GIBBON & SPIDER, INC. | P. O. BOX 425 | | | HEALDSBURG, CA 95448 UNITED STATES |
| Russel Brimer | c/o Parras Law Group | 655 Redwood Highway, Suite | | Mill Valley, CA 94941 |
| Russell, Aaron | 4830 Ruggles St | | | Omaha, NE 68104 |
| RYAN GARTIN | 8807 Q STREET #105B | | | OMAHA, NE 68127 UNITED STATES |
| Rydberg, Kimberly | 6330 S 96th St | Apt 68 | | Omaha, NE 68127 |
| Ryder | 3301 Kansas City-221 | | | Omaha, NE |
| RYDER TRANSPORTATION SERVICES | PO BOX 96723 | | | CHICAGO, IL 60693 UNITED STATES |
| Ryland, Aaron | 1334 Holiday Dr. | | | Carter Lake, IA 51510 |
| RYONET | 11800 N.E. 60TH WAY | | | VANCOUVER, WA 98682 UNITED STATES |
| S & S ERICKSON CONSULTING LLC | 1320 S BUFFALO BILL AVE | | | NORTH PLATTE, NE 69101 |
| S & S ERICKSON CONSULTING LLC | 3471 North Mountainview Drive | | | San Diego, CA 92116 |
| S & W FENCE INC | 15803 PACIFIC | | | OMAHA, NE 68118-2164 UNITED STATES |
| S P ENTERPRISES | 1889 E MAULE AVE STE E | | | LAS VEGAS, NV 89119-4609 UNITED STATES |
| S&S ACTIVEWEAR | 8089 SOLUTIONS CENTER | | | CHICAGO, IL 60677-8000 UNITED STATES |
| S.B. Restaurant Company d/b/a Elephant Bar Restaurants | 14241 Firestone Boulevard, #315 | | | La Mirada, CA 92646 |
| S4I SYSTEMS | 616 SOUTH EL CAMINO REAL | SUITE M | | SAN CLEMENTE, CA 92672 UNITED STATES |
| Saab, Mary | 5229 S 87th Plz | | | Omaha, NE 68127 |
| Saathoff, Nancy | 4882 S. 143rd Street | | | Omaha, NE 68137 |
| SABINA (USE THIS ONE) | DEPT #5293 | P O BOX 721 | | MILWAUKEE, WI 53201-0721 UNITED STATES |
| Sadler, Cameron | 4336 Harrison Street | | | Omaha, NE 68107 |
| SAFARI LTD | PO BOX 201650 | | | DALLAS, TX 75320-1650 UNITED STATES |
| SAFEHAVEN PRODUCTS INC. | 2160 UNION PLACE | | | SIMI VALLEY, CA 93065 UNITED STATES |
| SAFENAMES | 44160 SCHOLAR PLAZA SUITE 370 | | | LEESBURG, VA 20176 |
| SAFENAMES LTD | Safenames House, Sunrise Parkway, Linford Wood, Milton Keynes | | | MK14 6LS, UK |
| SAFETY-KLEEN SYSTEMS, INC. | P O BOX 650509 | | | DALLAS, TX 75265-0509 UNITED STATES |
| SAGE SOFTWARE | PO BOX 404927 | | | ATLANTA, GA 30384-4927 UNITED STATES |
| SAGE SOFTWARE | PO BOX 849887 | | | DALLAS, TX 75284-9887 UNITED STATES |
| Sage, Jeffery | 216 10th Ave | | | Council Bluffs, IA 51503 |
| Sailors, Adam | 7040 S 114TH ST PLZ | APT 307 | | LaVista, NE 68128 |
| Sainsbury, Steven | 1889 North 176th Court | | | Omaha, NE 68118 |
| SAKAR INTERNATIONAL INC. | 195 CARTER DRIVE | | | EDISON, NJ 08817 UNITED STATES |
| SAKURA OF AMERICA | 30780 SAN CLEMENTE STREET | | | HAYWARD, CA 94544 UNITED STATES |
| SALEM WEB NETWORK | dba SALEM WEB NETWORK | 750 OLD HICKORY BLVD., SUITE 150-1 | | BRENTWOOD, TN 37027 UNITED STATES |
| SALIS INTERNATIONAL | 301 COMMERCIAL ROAD | | | GOLDEN, CO 80401 UNITED STATES |
| Sam S. Taylor | c/o Oriental Trading Company, Inc., 4206 South 108th Street | | | Omaha, NE 638137 |
| Sam Taylor | 5455 South 90th Street | | | Omaha, NE 68127 |
| Samek, Steven | 17241 Seward St. | | | Omaha, NE 68118 |
| SAM'S CLUB (EMPLOYEE MEMBERSHI | PO BOX 36490 | | | LOUISVILLE, KY 40233-6490 UNITED STATES |
| SAM'S WHOLESALE CLUB | P.O. BOX 530981 | | | ATLANTA, GA 30353-0981 UNITED STATES |
| Samuel Hurd | 4817 Holmes Street Apt 110 | | | Omaha, NE 68114 |
| Sanchez, Sarah | 3620 V Street | | | Omaha, NE 68107 |
| Sandra Horbach | 520 Madison Avenue | | | New York, NY 10022 |
| Saner, Ann | 2616 North 102nd Street | | | Omaha, NE 68134 |
| SANFORD BRANDS(DIV OF NEWELL R | 75 REMITTANCE DRIVE SUITE 1167 | | | CHICAGO, IL 60675-1167 UNITED STATES |
| SANFORD BUSINESS TO BUSINESS | PO BOX 92026 | | | CHICAGO, IL 60675-2026 UNITED STATES |
| Sanford-Cotton, Janice | 3209 Renner Dr. #52 | | | Council Bluffs, IA 51501 |
| Sansoni, Joshua | 1203 North 110 Plz. | Apt. 524 | | Omaha, NE 68154 |
| SANTA'S VILLA INDUSTRIAL LTD | UNIT E2, 6/F BLOCK A STAGE 1 | TUNG CHUN INDUSTRIAL BUILDING | 9-11 CHEUNG ROAD | KWAI CHUNG NT, HK CHINA |
| Santos, Abigail | 708 W 33rd Ave. | | | Bellevue, NE 68005 |
| Sapkota, Sushil | 1015 Fairfax Road | Apt. 12 | | Bellevue, NE 68005 |
| SARAH HALLETT | 102 WILMA ROAD | | | PAPILLION, NE 68133 UNITED STATES |
| SARAH MONAGHAN | 8102 SOUTH 89TH PLZ APT 2 | | | LAVISTA, NE 68128 UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| SARATOGA SWEETS | 1618 ROUTE 9 | | | CLIFTON PARK, NY  12065 UNITED STATES |
| SARGENT ART INC | 100 EAST DIAMOND AVENUE | | | HAZLETON, PA  18201 UNITED STATES |
| Sarpy County Attorney | 1210 Golden Gate Drive, #3147 | | | Papillion, NE 68046 |
| SARPY COUNTY CHAMBER OF COMMER | 7775 OLSON DRIVE, SUITE 207 | | | PAPILLION, NE  68046 UNITED STATES |
| Sarpy County Defendants | 1210 Golden Gate Drive | | | Papillion, NE 68046 |
| SARPY COUNTY FAIR | C/O RUSS ZEEB | 9323 VALLEY VIEW | | LAVISTA, NE  68129 UNITED STATES |
| SARPY COUNTY LANDFILL | 15100 SOUTH 156TH STREET | | | SPRINGFIELD, NE  68059 UNITED STATES |
| SARPY COUNTY TREASURER | SARPY COUNTY TREASURER | 1210 GOLDEN GATE DRIVE, SUITE 1127 | | PAPILLION, NE  68046-2893 UNITED STATES |
| SAS Institute Inc | SAS Campus Drive | | | Cary, NC, 27613 |
| SAS INSTITUTE INC. | P O BOX 406922 | | | ATLANTA, GA  30384-6922 UNITED STATES |
| Sash, Connie | 5521 S.146th St. | | | Omaha, NE 68137 |
| Sass, Shawn | 14729 Monroe St | | | Omaha, NE 68137 |
| SASSY SIGNS LLC | P OB XO 46512 | | | EDEN PRAIRIE, MN  55344 UNITED STATES |
| SATURNIAN 1 INC. | 8110 RONDA DRIVE | | | CANTON, MI  48187 UNITED STATES |
| Sauerbrei, Niki | 612 W. 2nd Street | | | Muscatine, IA 52761 |
| SAUNDERS MKTG & MFG | PO BOX 10008 | | | LEWISTON, ME  04240-9453 UNITED STATES |
| Sautter, Jeffrey | 5735 South 148th Plaza | | | Omaha, NE 68137 |
| Sautter, Kathleen | 5735 S. 148th Plaza | | | Omaha, NE 68137 |
| SAVAGE POWER INC | 14103 LAKESHORE DRIVE | | | CLIVE, IA  50325 UNITED STATES |
| Savage, Demarco | 6623 N. 31 Ave. | | | Omaha, NE 68134 |
| Save RX | 224 North Park Avenue | | | Fremont, NE 68025 |
| SAVOIR FAIRE | 40 LEVERONI COURT | | | NOVATO, CA  94949 UNITED STATES |
| SAV-RX | dba SAV-RX PRESCRIPTION SERVICES | 224 NORTH PARK AVENUE | | FREMONT, NE  68025 UNITED STATES |
| Sayre, Bonnie | 424 South 3rd Street | | | Fernandina Beach, FL 32034 |
| Scadden, Courtney | 15906 North 4th ST. | | | Bennington, NE 68007 |
| Scaife, Justin | 7261 North Ridge Dr. | | | Omaha, NE 68112 |
| SCENIC SERVICE SPECIALISTS INC | 1497 WEST 40 SOUTH | | | LINDON, UT  84042 UNITED STATES |
| Schaefer, Barbara | 4228 N 161 St | | | Omaha, NE 68116 |
| Schaffer, Lisa | 13804 S 22nd Circle | | | Bellevue, NE 68123 |
| Scharf, Adam | 12 Park Avenue | | | Glenwood, IA 515341639 |
| SCHEMMER ASSOCIATES, INC. | 1044 N 115TH ST | SUITE 300 | | OMAHA, NE  68154 UNITED STATES |
| SCHENKER INC | PO BOX 894219 | | | LOS ANGELES, CA  90189-4219 UNITED STATES |
| SCHERMERHORN BROS. CO. | P O BOX 99035 | | | CHICAGO, IL  60693-9035 UNITED STATES |
| Schierbrock, Mary | 689 Lincoln Ave | | | Council Bluffs, IA 51503 |
| Schlautman, Mary | 7121 Park Crest Drive | | | LaVista, NE 681282018 |
| Schlotzhauer, Josie | 2828 Chandler Road | | | Bellevue, NE 68147 |
| Schmid, Daniel | 20101 Hopper Street | | | Elkhorn, NE 68022 |
| Schmidt, Tiffanie | 1909 Rock Bluff Road | | | Plattsmouth, NE 68048 |
| SCHNEIDER NATIONAL | 2567 PAYSHERE CIRCLE | | | CHICAGO, IL  60674 UNITED STATES |
| Schneider, Tina | 8 West Ave | | | Council Bluffs, IA 51501 |
| Schoening, Denise | 3323 York Road | | | Shelby, IA 51570 |
| Scholastic Inc | 557 Broadway | | | New York, NY. 10012 |
| SCHOLASTIC INC | ATTN: MICHELLE CONNNER | PO BOX 3720 | | JEFFERSON CITY, MO  65102-3720 UNITED STATES |
| SCHOLASTIC LIBRARY PUBLISHING | PO BOX 34573 | | | NEWARK, NJ  07189 UNITED STATES |
| Scholl, Lori | P.O Box 172 | | | Hooper, NE 68031 |
| Scholting, David | 12701 S 180th St | | | Gretna, NE 68028 |
| School Nurse Supply, Inc. | 1690 Wright Blvd. | | | Shaumburg, IL 60168 |
| Schotte, David | 2106 S. 49th Ave. | | | Omaha, NE 68106 |
| Schram, Jayne | 23302 Melia Road | | | Gretna, NE 68028 |
| Schramm, Carly | 14756 U Plz | | | Omaha, NE 68137 |
| Schroeder, Kent | 16005 Charles St. | | | Omaha, NE 68118 |
| Schumacher, Alyssa | PO Box 243 | | | Gretna, NE 68028 |
| Schwanke, Pamela | 7731 W Hwy 30 | | | Ames, NE 68621 |
| Schwartz & Connely PC | 123 Main Street | | | Omaha , NE 68101 |
| Schwartz, Rae Lynn | 4203 Madison St. | | | Omaha, NE 68107 |
| Schwartzkopf, Laura | 290 County Road 6 | | | Ashland, NE 68003 |
| Schweikert, Juli | 4361 S. 145th St. | | | Omaha, NE 68137 |
| SCHWEITZER CORNMAN GROSS & BON | ATTORNEYS FOR HANDSONTOYS AND HOME AND NATURE INC | ATTN: JAY A. BONDELL, ESQ | 26 WEST 61ST STREET | NEW YORK, NY  10023 UNITED STATES |
| Schwery, Duane | 14844 Giles Road | Apt 111 | | Omaha, NE 68138 |

## Oriental Trading Company, Inc., et al.
## Creditor/Mailing Matrix

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| Scott, Daryl | 3325 N 42nd St | | | Omaha, NE 68111 |
| Scott, Johnnie | 2137 Drake Court Walkt | Apt 302 | | Omaha, NE 68102 |
| Scott, Keilah | 1424 Pasadena Ave | | | Omaha, NE 68107 |
| Scovill, Lisa | 3514 S.88th St. | | | Omaha, NE 68124 |
| SCRATCH ART COMPANY INC | P O BOX 303 | | | AVON, MA  02322 UNITED STATES |
| SCREENCO | 4911 N 57 ST | | | LINCOLN, NE  68507 UNITED STATES |
| SCREENFLEX | 585 CAPITAL DRIVE | | | LAKE ZURICH, IL  60047 UNITED STATES |
| SCRIPTURE CANDY | 1350 ADAMSVILLE INDUSTRIAL PKWY | | | ADAMSVILLE, AL  35224 UNITED STATES |
| SCULPTURE HOUSE INC | P O BOX 69 | | | SKILLMAN, NJ  08558 UNITED STATES |
| Sourlock, Christopher | 3840 Grover St | | | Omaha, NE 68105 |
| SD OFFICE OF CHILD SUPPORT ENF | CHILD SUPPORT PAYMENT CENTER | 700 GOVERNOR'S DR. STE 84 | | PIERRE, SD  57501-2291 UNITED STATES |
| SEALOMATIC | 246 BASHER DRIVE UNIT ONE | | | BERTHOUD, CO  80513 UNITED STATES |
| SEAPINE SOFTWARE INC. | 5412 COURSEVIEW DRIVE SUITE 200 | | | MASON, OH  45040 UNITED STATES |
| SEARCH PROFESSIONALS INC | dba THE SEARCH PROFESSIONALS INC. | 7507 SOUTH 137 AVE | PO BOX 391001 | OMAHA, NE  68138 UNITED STATES |
| SEARCHDEX INC. | P O BOX 191787 | | | DALLAS, TX  75219 UNITED STATES |
| SEARS HOLDINGS BENEFITS CENTER | PO BOX 0761 | | | CAROL STREAM, IL  60132-0761 UNITED STATES |
| SEASONAL VISIONS INTL LIMITED | PO BOX 23243 | | | OAKLAND, CA  94623 UNITED STATES |
| SEASONAL VISIONS INTL. LTD (FO | UNIT 1, 6/F, BLOCK B | 19 LAM HING STREET | | KOWLOON BAY, HK  CHINA |
| SEASONS LIMITED MACAO COMMERIC | MACAO COMMERCIAL OFFSHORE | SUITE 317, 3/F, BANCO DELTA ASIA CENTRE | RUA DO CAMPO NO 39 E 41 | MACAU,  CHINA |
| Seavers, Todd | 809 S. 70th Plz. | Apt. 30 | | Omaha, NE 68102 |
| Second Street Holdings 3 LP | c/o JPMorgan Chase Bank, NA | 1111 Fannin Street | Floor 10 | Houston, TX 77002 |
| SECRETARY OF STATE | 1445 K STREET SUITE 1301 | P.O. BOX 94608 | | LINCOLN, NE  68509-4608 UNITED STATES |
| SECRETARY OF STATE | BIENNIAL AGRICULTRUAL REPORT | LUCAS BUILDING, FIRST FLOOR | | DES MOINES, IA  50319-0130 UNITED STATES |
| SECURE CONTENT TECHNOLOGIES LT | DBA SECURE CONTENT TECHNOLOGIES LTD | 8296 SQUIRREL HOLLOW | | WEST CHESTER, OH  45069 UNITED STATES |
| SECURITY EQUIPMENT INC. | 13505 "C" STREET | | | OMAHA, NE  68144 UNITED STATES |
| SEDO.COM LLC | ONE BROADWAY, 14TH FLOOR | | | CAMBRIDGE, MA  02142 UNITED STATES |
| SEGERDAHL CORPORATION | 9279 PAYSPHERE CIRCLE | | | CHICAGO, IL  60674 UNITED STATES |
| Seggerman, Justin | 6825 So. 108th Court | Apt 1004 | | Omaha, NE 681374777 |
| SELECT MODEL MANAGEMENT | DBA: SELECT MODEL MANAGEMENT | 7173 N. 81ST PLAZA | | OMAHA, NE  68122 UNITED STATES |
| Sellhorst, Arlyce | 946 Davenport Ave | | | Fremont, NE 68025 |
| Semler, Cynthia | 612 Garden Ave | | | Bellevue, NE 68005 |
| Semler, Lisa | 6605 S. 108 Ct. | Apt. 104 | | Omaha, NE 68137 |
| Sempek, Ray | 6624 S 108th Ave | | | Omaha, NE 68137 |
| Sempek, Raymond | 5304 N 8th St | | | Omaha, NE 68110 |
| Sena, Michael | 2902 Leawood Dr. | | | Bellevue, NE 68123 |
| SENDTEC | 877 EXECUTIVE CENTER DRIVE WEST | SUITE 300 | | ST PETERSBURG, FL  33702 UNITED STATES |
| Senior Debt Portfolio | c/o Wilmington Trust FSB | 1100 North Market Street | Rodney Square North | Wilmington, DE  19890 |
| SENONA INC | 17516 J STREET | | | OMAHA, NE  68135 UNITED STATES |
| SERAPH CORPORATION | 1508 GATEWAY CIRCLE | | | GLENWOOD, IA  51534 UNITED STATES |
| Seraph Corporation, Inc | 514 South 13th Street, Suite 300 | | | Omaha, NE, 68102 |
| Sessions, Cameron | 3323 Myrtle Ave | | | Omaha, NE 68110 |
| SETH GLOVER | 6611 KANSAS AVE | | | OMAHA, NE  68104 UNITED STATES |
| Severson, Jenell | 17259 Drexel St | | | Omaha, NE 68135 |
| SGIA | 10015 MAIN STREET | | | FAIRFAX, VA  22331-3489 UNITED STATES |
| SHADOWS EDGE | 13309 F ST | | | OMAHA, NE  68137 UNITED STATES |
| Shah, Bijay | 107 West Gold Coast Rd | Apt  25 | | Papillion, NE 68046 |
| SHAIN SHOP BILT, INC | 2771 EAGLE WAY | | | CHICAGO, IL  60678-1027 UNITED STATES |
| SHAKESPEARES (COMBINED CANDY & | 3840 WEST RIVER DRIVE | | | DAVENPORT, IA  52802 UNITED STATES |
| SHANE HART DESIGN & ILLUSTRATI | 15051 E 126TH STREET | | | OLATHE, KS  66062 UNITED STATES |
| SHANGHAI CHANGQIANG PLASTIC CO LTD | ROOM 602 BUILDING 51, #106 | LAIYIN ROAD, JUITING SONGJANG | | SHANGHAI, CHINA |
| SHANGHAI FOREIGN TRADE CO., LT | ROOM 909, SUITE B, ORIENT INTL PLAZA | 85 LOU SHAN GUAN ROAD | | SHANGHAI, 200336 CHINA |
| SHANGHAI KHANLIT CRAFTS CO LTD | NO 138 LONE BRANCH 329 LANE 822 | ZHEN NAN ROAD | PUTUO AREA | SHANGHAI,  CHINA |
| SHANGHAI YLLY TOY & GIFT CO, L | ROOM 1703,17FL,SILVER SEA MANSION | ZI XIN GONG YU, NO 15, LANE 98, BIXIU RD | MINHANG DISTRICT | SHANGHAI, 201100 CHINA |
| Shannon, Timtaysha | 2626 Caldwell St. | | | Omaha, NE 68111 |
| SHARED SERVICE SYSTEMS, INC. | 1725 SOUTH 20TH STREET | | | OMAHA, NE  68108 UNITED STATES |
| Sharma, Jagannath | 3618 S 67th Ct 5 | | | Omaha, NE 68106 |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| Sharp Mangano, Susan | 5205 S. 113 Plaza | Apt #09 | | Omaha, NE 68137 |
| Shasteen & Scholz, P.C. | 840 North 48th Street | | | Lincoln, NE 68504 |
| Shaw, Roilene | 1235 N. Bell St | Apt A | | Fremont, NE 68025 |
| SHEERLUND PRODUCTS | 740 CORPORATE DRIVE | | | READING, PA 19605 UNITED STATES |
| Shekhtman, Lev | 12965 Corby St. | | | Omaha, NE 68164 |
| Shell, Tyler | 12006 Amerado Blvd | Apt 20 | | Bellevue, NE 68123 |
| SHEPPARD'S BUSINESS | INTERIORS, INC. | 725 SO. 72ND ST. | | OMAHA, NE 68114 UNITED STATES |
| Sheridan, Brenna | 1415 Vinton St. | | | Omaha, NE 68108 |
| Sherman, Dulce | 15446 Farnam Cir | | | Omaha, NE 68154 |
| Sherrod, Fred | 2739 Browne St. | | | Omaha, NE 68111 |
| Sherry Blakeman | 3201 Renner Drive   Apt F2 | | | Council Bluffs, IA 51501 |
| SHERWIN WILLIAMS dba KRYLON (D | dba KRYLON | PO BOX 198042 | | ATLANTA, GA 30384-9042 UNITED STATES |
| SHERWIN-WILLIAMS | 9317 J STREET | | | OMAHA, NE 68127 UNITED STATES |
| SHERWOOD BRANDS INC | PO BOX 37054 | | | BALTIMORE, MD 21297-3054 UNITED STATES |
| Shilling, Mark | 2114 S 84th Street | | | Omaha, NE 68124 |
| Shilpakar, Prashish | 514 Chateau Dr.Apt A | | | Bellevue, NE 68005 |
| SHINE DHE ARTS & CRAFTS(HONG K | HONG KONG BRANCH | UNIT D,21/F & STORE D,LUK HOP INDUSTRIAL | BUILDING-8 LUK HOP STREET, SUN PO KONG | KOWLOON, HK CHINA |
| Shipman, Lisa | 1822 N Somers Ave | | | Fremont, NE 68025 |
| Shipment Trackers Inc | 47 North Duke Street | | | York, PA, 17401 |
| Shirey, Roy | 1113 Park Ave | Apt #3 | | Omaha, NE 68105 |
| SHIRT FACTORY | DBA THE SHIRT FACTORY | 1227 SOUTH MAIN STREET | | COUNCIL BLUFFS, IA 51503 UNITED STATES |
| SHIRT SHACK OMAHA INC | 8933 J STREET | | | OMAHA, NE 68127 UNITED STATES |
| SHOP.COM | DEPT LA 23315 | | | PASADENA, CA 91185-3315 UNITED STATES |
| SHOP.ORG | SHOP.ORG/ | NATIONAL RETAIL FEDERATION | 325 SEVENTH STREET, NW | WASHINGTON, DC 20004 UNITED STATES |
| SHOPLOCAL | 3512 PAYSPHERE CIRCLE | | | CHICAGO, IL 60674 UNITED STATES |
| SHOPPING.COM | DEPT 9354 | | | LOS ANGELES, CA 90084-9354 UNITED STATES |
| SHOPZILLA INC | PO BOX 79620 | | | CITY OF INDUSTRY, CA 91716-9620 UNITED STATES |
| SHORR PACKAGING CORP | PO BOX 6800 | | | AURORA, IL 60598-0800 UNITED STATES |
| Showalter, Savanah | 7522 S 75th St | | | LaVista, NE 68128 |
| SHOWTIME SALES & MARKETING INC | 1908 N 203RD ST #8 | | | ELKHORN, NE 68022 UNITED STATES |
| Shrestha, Anusarga | 15206 Redwood St | | | Omaha, NE 68138 |
| Shrestha, Sabina | 1405 Galvin Rd Southapt-208 | | | Bellevue, NE 68005 |
| Shrestha, Sakil | 416 Chateau Dr | Apt. A | | Bellevue, NE 68005 |
| Shrestha, Shova | 418 Chateau Dr. | Apt. A | | Bellevue, NE 68005 |
| Shrestha, Sophie | 9503 S Plaza Apt203 | | | Omaha, NE 68127 |
| Shrestha, Tripti | 7116 Jones Cir | #12 | | Omaha, NE 68106 |
| SHRM-LINCOLN | PO BOX 791139 | | | BALTIMORE, MD 21279-1139 UNITED STATES |
| SIAM QUALITY INDUSTRIES CO., L | 9/2 SUKHUMVIT RD., | SOI 56 (SOI SAITHIP) | BANGJAK | BANGKOK,  THAILAND |
| Sides, Rahshaw | 2819 March Circle | | | Bellevue, NE 68123 |
| Sieck, Tracy | 286 N. 116th Ct. 6 | | | Omaha, NE 68154 |
| SIEMENS BUILDING TECHNOLOGIES, | 7850 COLLECTION CENTER DRIVE | | | CHICAGO, IL 60693 UNITED STATES |
| SIERRA GLOVER | 6611 KANSAS AVENUE | | | OMAHA, NE 68104 UNITED STATES |
| Siffring, Robert | 5502 Farnam St | | | Omaha, NE 681323424 |
| SIGN IT INTERPRETING SERVICES | dba SIGN IT! INTERPRETING SERVICES | 5 CORAL LN | | COUNCIL BLUFFS, IA 51503 UNITED STATES |
| SIGNATURE BRANDS LLC | PO BOX 198391 | | | ATLANTA, GA 30384-8391 UNITED STATES |
| SIGNIT (PREV SIGNS BY TOMORROW | SIGNS & GRAPHICS | 4113 SOUTH 84TH STREET | | OMAHA, NE 68127 UNITED STATES |
| Silent Whistle Inc. d/b/a Allegiance Inc. | 1013 South Jordan Gateway, Suite 120 | | | South Jordan, UT 84095 |
| Sillau, Vicki | 2320 E 4th St | | | Fremont, NE 68025 |
| Sillman, Michael | 17712 Grenelefe Ave | | | Omaha, NE 68136 |
| Silva, Daniel | 16121 Timberlane Dr | | | Omaha, NE 68136 |
| SILVER BAY SOFTWARE LLC | 100 ADAMS STREET | | | DUNSTABLE, MA 01827 UNITED STATES |
| Silvon Software Inc | Oakmon Lane, Suite 400 | | | Westmont, Illinois, 60559 |
| SILVON SOFTWARE, INC. | DEPARTMENT 4574 | | | CAROL STREAM, IL 60122-4574 UNITED STATES |
| SIMBA CAL | 1680 UNIVERSE CIRCLE | | | OXNARD, CA 93033 UNITED STATES |
| Simkhada, Ruby | 1406 Galvin Rd S | Apt 306 | | Bellevue, NE 68005 |
| SIMON BUSINESS NETWORK | ATTN: SUSAN WILLIAMS | 7951 RELIABLE PARKWAY | | CHICAGO, IL 60686-0079 UNITED STATES |
| SIMON INT'L LTD | UNIT 811, 8F, TOWER I,SILVERCORD | 30 CANTON ROAD | TSIMSHATSUI | KOWLOON, HONG KONG,  CHINA |
| SIMON PROPERTY GROUP INC | 225 WEST WASHINGTON STREET | ATTN: ELLEN ANTCLIFF | | INDIANAPOLIS, IN 46204 UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| Simon Property Group L.P. | 115 West Washington Street, 14 South | | | Indianapolis, IN 46204 |
| Simon Property Group L.P. | 225 West Washington Street | | | Indianapolis, Indiana, 46204 |
| Simon Services, Inc. d/b/a Simon Business Network, a sub of Simon Property Group | 115 West Washington Street, 14 South | | | Indianapolis, IN 46204 |
| SIMPLE ESSENTIALS LTD | PO BOX 149 | | | BUCYRUS, OH  44830 |
| SIMPLE ESSENTIALS LTD | Suite 19 | Worting House | Church Lane | Worting, Basingstoke, Hampshire RG23 8PX |
| SIMPLY BEADS | PO BOX 4100 | | | BIG SANDY, TX  75755-4100 UNITED STATES |
| SIMPLY HOME | A DIVISION OF WEAVETEC INC | PO DRAWER 656 | | WYTHEVILLE, VA  24382 UNITED STATES |
| SIMPSON THACHER & BARTLETT LLP | ATTN:  ACCOUNTING DEPT (509265/1444) | 425 LEXINGTON AVENUE | | NEW YORK, NY  10017-3954 UNITED STATES |
| Simpson, Carrie | 3610 Gayle Ave | Apt 5 | | Bellevue, NE 68123 |
| Sims, Alexandrea | 4547 N 60th Ave | | | Omaha, NE 68104 |
| Sinclair, Tammy | 5629 North 97th Street | | | Omaha, NE 68134 |
| SINGER DIRECT | 800 WESTCHESTER AVENUE SUITE 400 NORTH | | | RYE BROOK, NY  10573 UNITED STATES |
| Singh, Kaustubh | 1807 Lloyd Street | #3A | | Bellevue, NE 68005 |
| Sinn, Sheryl | 2717 N.130th St | | | Omaha, NE 68164 |
| Sisawo, Yankuba | 1807 Lloyd St | Apt 3C | | Bellevue, NE 68005 |
| SISKIYOU BUCKLE CO INC. | 3551 AVLON DRIVE | | | MEDFORD, OR  97504 UNITED STATES |
| Sisky, Martin | 1001 N. 50th Ave. | | | Omaha, NE 68132 |
| Sissel, Katherine | P O Box 472 | 230 W 13TH | | North Bend, NE 68649 |
| SIX APART | 548 FOURTH STREET | | | SAN FRANCISCO, CA  94107 UNITED STATES |
| Sizzler USA, Inc. | 6101 W. Centinela Avenue, Suite #300 | | | Culver City, CA 90230 |
| SKADDEN, ARPS, SLATE, MEAGHER | PO BOX 1764 | | | WHITE PLAINS, NY  10602 UNITED STATES |
| SKILLPATH SEMINARS | P.O. BOX 804441 | | | KANSAS CITY, MO  64180-4441 UNITED STATES |
| Skocpol, John | 5503 Orchard Ave. | | | Omaha, NE 68117 |
| Skorniak, Loi | 4535 S.62nd St. | | | Omaha, NE 68117 |
| SKYVIEW PARTNERS, INC. | 25563 SE 41ST CT | | | ISSAQUAH, WA  98029 UNITED STATES |
| SLACKER INVESTMENTS LLC (EAGLE RACEWAY) | DBA EAGLE RACEWAY | PO BOX 17 | | BENNINGTON, NE  68007 |
| Slayden, Betty | 11562 Davenport Plz. | #7 | | Omaha, NE 68154 |
| Slayden, Kayleen | 11562 Davenport Plz. | #7 | | Omaha, NE 68154 |
| Slechta, Alice | 5651 S 91st Avenue | | | Omaha, NE 68127 |
| SMALL ENGINE SERVICES, INC | 5705 S. 77TH ST. | | | RALSTON, NE  68127 UNITED STATES |
| SMART STATIONERY CORP | RM 901, YUYA MANSIOIN | YUJING GARDEN, SHIWAN ROAD | | YANGJIANG, GUANGDONG,  CHINA |
| Smart, Sharon | 2502 Hickory St | | | Omaha, NE 68105 |
| SMARTER(VALUECLICK) | 222 E HUNTINGTON DRIVE SUITE 105 | | | MONROVIA, CA  91016 UNITED STATES |
| SMARTLINC INC. | 1110 N. OLD WORLD THIRD STREET | | | MILWAUKEE, WI  53203 UNITED STATES |
| SMARTONE SOLUTIONS | FIRST NATIONAL BANK | 1620 DODGE STREET | MAIL STOP:3235 | OMAHA, NE  68197-3235 UNITED STATES |
| SMC3 | DBA SMC3 | PO BOX 2040 | | PEACHTREE CITY, GA  30269 UNITED STATES |
| Smiley, Stephon | 8718 Willowbrook Plz | Apt E6 | | LaVista, NE 68128 |
| SMITH HANLEY ASSOCIATES, INC | P.O. BOX 31597 | | | HARTFORD, CT  06150-1597 UNITED STATES |
| Smith, Andy | 9217 Parkview Blvd | | | LaVista, NE 68128 |
| Smith, Anwar | 3021 Kansas Dr. | | | Bellevue, NE 68005 |
| Smith, Daniel | 430 N. Bell St. | | | Fremont, NE 68025 |
| Smith, Deborah | 7082 Spencer | | | Omaha, NE 68104 |
| Smith, Denise | 5301 N. 50th St | | | Omaha, NE 68104 |
| Smith, Diane | 10726 Brentwood Dr | #1B | | Omaha, NE 68128 |
| Smith, Dustin | 5733 Hamilton St | | | Omaha, NE 68132 |
| Smith, Eric | 607 Shannon Rd | | | Papillion, NE 68046 |
| SMITH, GARDNER, SLUSKY, LAZER | RODGERS, LLP | 8712 W DODGE RD | SUITE 400 | OMAHA, NE  68114 UNITED STATES |
| Smith, Gwenda | 6820 N 24th Street | | | Omaha, NE 68112-3306 |
| Smith, Hilario | 4546 N 41 St | | | Omaha, NE 68111 |
| Smith, Jeanine | 13147 C Plz | | | Omaha, NE 68144 |
| Smith, Julie | 2208 N. 38th Ave. | | | Omaha, NE 68111 |
| Smith, Kodi | 9505 Western Circle | Apt. 1 | | Omaha, NE 68114 |
| Smith, Luke | 15503 Lloyd St | | | Omaha, NE 68144 |
| Smith, Martez | 5127  Bauman Ave | | | Omaha, NE 68152 |
| Smith, Randy | 9810 Meredith Ave | | | Omaha, NE 68134 |
| Smith, Rayneesha | 6019 Park Lane Drive | | | Omaha, NE 68104 |
| Smith, Roseanne | 14012 Emiline St | | | Omaha, NE 68138 |
| Smith, Stephanie | 948 W. 9 | | | Fremont, NE 68025 |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| Snell, Jennifer | 5295 N. Travis St. | Apt. 2001 | | Sherman, TX 75092 |
| Snipes, Barbara | 2606 Washington St | | | Bellevue, NE 68005 |
| Snodgrass, Angela | 13409 S 30th St | | | Bellevue, NE 68123 |
| Soash, Dustin | 15180 T St | | | Omaha, NE 68137 |
| Sobczyk, Adam | 6951 Broadmoor Court | #105 | | LaVista, NE 68128 |
| SOCAP | 675 NORTH WASHINGTON STREET | SUITE 200 | | ALEXANDRIA, VA 22314 UNITED STATES |
| Societe Generale | c/o JPMorgan Chase Bank, NA | 1111 Fannin Street | Floor 10 | Houston, TX 77002 |
| Societe Generale | c/o Wilmington Trust FSB | 1100 North Market Street | Rodney Square North | Wilmington, DE 19890 |
| SOCIETY FOR HUMAN RESOURCE MAN | PO BOX 791139 | | | BALTIMORE, MD 21279-1139 UNITED STATES |
| SOCIETY OF CORP SECRETARIES & | AND GOVERNANCE PROFESSIONALS | PO BOX 6122 | | NEW YORK, NY 10249-6122 UNITED STATES |
| Sodoro, Daly & Sodoro | 7000 Spring Street | | | Omaha, NE 68106 |
| SOFTCHOICE CORPORATION | 16609 COLLECTIONS CENTER DRIVE | | | CHICAGO, IL 60693 UNITED STATES |
| SOFTWARE PLUS, LTD. | P O BOX 775398 | | | ST. LOUIS, MO 63177-5398 UNITED STATES |
| SOFTWARE QUALITY ENGINEERING | 330 CORPORATE WAY SUITE 300 | | | ORANGE PARK, FL 32073 UNITED STATES |
| Sogeti USA LLC | 7735 Paragon Road | | | Dayton, OH, 45459 |
| SOGETI USA LLS | PO BOX 633470 | | | CINCINNATI, OH 45263-3470 UNITED STATES |
| Sohler, Kevin | 2402 S 10th St | | | Omaha, NE 68108 |
| Sohm, Ronald | 2819 Lloyd St | | | Bellevue, NE 68005 |
| SOLARWINDS.NET.INC | PO BOX 730720 | | | DALLAS, TX 75373-0720 UNITED STATES |
| SOLID WASTE EQUIPMENT COMPANY | 7630 "L" STREET | | | OMAHA, NE 681271832 UNITED STATES |
| Solution One | 7407 O Street | | | Lincoln, NE 68510 |
| SON SCHEIN SALES & MARKETING, | dba GRANDREAMS BOOK, INC. | 360 HURST STREET | | LINDEN, NJ 07036-6221 UNITED STATES |
| Songer, Michelle | 4209 S. 12th St. | | | Omaha, NE 68107 |
| SOPHIA CREATION COMPANY | 7F, NO 26, LINE21, SEC 6, XIN HAI RD. | | | TAIPEI, TAIWAN |
| Sorenson, Cindi | 3618 S. 67th Court | Apt 2 | | Omaha, NE 681064234 |
| Sorrell, Catherine | 12926 Lillian Street | | | Omaha, NE 68138 |
| Sorum, Richard | 3236 S. 130th Circle | | | Omaha, NE 68144 |
| Souders, Pauletta | 115 Clinton St | | | Council Bluffs, IA 51503 |
| SOUNDPRINTS, TRUDY CORPORATION | 353 MAIN AVE | | | NORWALK, CT 06851 UNITED STATES |
| SOUNDVIEW EXECUTIVE BOOK SUMMA | PO BOX 1053 | | | CONCORDVILLE, PA 19331-9931 UNITED STATES |
| SOURCING INTERNATIONAL LLC(DOM | P O BOX 207 | | | CATHEDRAL CITY, CA 92235 UNITED STATES |
| SOUTHEAST ID (FORMERLY SE LAMI | 3155 SW 10TH STREET | SUITE L | | DEERFIELD BEACH, FL 33442 UNITED STATES |
| Southern Motor Carriers Association | 500 Westpark Drive | | | Peachtree City, GA, 30269 |
| SPANGLER CANDY COMPANY | P O BOX 71 | | | BRYAN, OH 43506-0071 UNITED STATES |
| SpearTek, Inc. | 1123 Zonolite Road, Suite 3 | | | Atlanta, GA 30306 |
| Specht, Michele | 239 W 23rd., Apt. #308 | | | Fremont, NE 68025 |
| SPECIALCOLOR INT'L CO LTD | RM 4207 B BULD, NEW WORLD CENTER | NO 88 ZHUJIANG ROAD | | NANJING, CHINA 2100008 |
| SPECIALIZED BUILDING PRODUCTS | 145 W. MEATS | | | ORANGE, CA 92865 UNITED STATES |
| SPECIALTY RISK SERVICES LLC | P O BOX 415753 | | | BOSTON, MA 02241-5753 UNITED STATES |
| SPECTRASOURCE INC. | 921 N. FOURTH ST | | | ATCHISON, KS 66002 UNITED STATES |
| SPEEDBALL ART PRODUCTS | PO BOX 60348 | | | CHARLOTTE, NC 28260-0348 UNITED STATES |
| SPEEDWAY MOTORS, INC | PO BOX 81906 | | | LINCOLN, NE 68501 UNITED STATES |
| Spencer Stuart | 401 N. Michigan Avenue, Suite 3400 | | | Chicago, IL, 60611 |
| SPENCERSTUART | dba SPENCER STUART | PO BOX 98991 | | CHICAGO, IL 60693 |
| SPI WEST PORT LTD. | ROOM 2704, 27/F | GUANGDONG HOLDINGS TOWER No. 555 | DONG FENG EAST ROAD | GUANGZHOU, CHINA |
| Spiker, Kristina | 2505 N 14 St | | | Omaha, NE 68110 |
| Spotwell, Tiffani | 707 S 36th St | | | Omaha, NE 68105 |
| Sprague, Brad | 542 W Washington Ave | | | Council Bluffs, IA 51503 |
| Spraling, Lamar | 7113 South 83rd 6 | | | LaVista, NE 68128 |
| Spreen, Betty | PO Box 62 | 102 N State St | | Hooper, NE 68031 |
| Springer, Charles | 4711 N 40th St | | | Omaha, NE 68111 |
| SPRINGSOURCE, INC. | DEPT # 34222 | PO BOX 39000 | | SAN FRANCISCO, CA 94139 UNITED STATES |
| SPRINT | PO BOX 4181 | | | CAROL STREAM, IL 60197-4181 UNITED STATES |
| SPS Commerce | 333 South 7th Street, Suite 1000 | | | Minneapolis, MN, 55402 |
| SPS COMMERCE, INC. | VB BOX 3 | PO BOX 9202 | | MINNEAPOLIS, MN 55480-9202 UNITED STATES |
| SPSI (SCREEN PRINTING SUPPLIES | 9825 85TH AVENUE | SUITE 100 | | MAPLE GROVE, MN 55369 UNITED STATES |
| Squire, Joan | 10906 V Street | | | Omaha, NE 681373730 |
| SRC - AN AETNA COMPANY | ATTN: COBRA ADMINSTRATION | PO BOX 23759 | | COLUMBIA, SC 29224-3759 UNITED STATES |
| SSA MARINE | ATTN: FREIGHT CASHIER | 11814 ELECTION ROAD | | DRAPER, UT 84020 UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| SSIPS, PARTNERSHIP, LTD. | C/O DOUGLAS COUNTY CIVIL DIVISION | 1819 FARNAM STREET | | OMAHA, NE 68183-0220 UNITED STATES |
| STAEDTLER INC. | DEPT 0244 | | | LOS ANGELES, CA 90084-0244 UNITED STATES |
| Stahl, Paula | PO Box 336 | | | Hooper, NE 68031 |
| STAHL'S | DEPARTMENT #170801 | P.O. BOX 67000 | | DETROIT, MI 48267-1708 UNITED STATES |
| STAHLS' HOTRONIX | ONE STAHL DRIVE | RD 1 BOX 70 | | MASONTOWN, PA 15461 UNITED STATES |
| Staley, Jenifer | 1910 S. 16th | | | Omaha, NE 68108 |
| Stalnaker, Becker & Buresh, P.C. | 1111 N. 102nd Court Suite 330 | P.O. Box 24268 | | Omaha , NE 68124 |
| STAMPMASTER | dba STAMPMASTERS | 10818 J STREET | | OMAHA, NE 68137 UNITED STATES |
| STAN GORE | 2820 COMSTOCK PLAZA #B | | | BELLEVUE, NE 68123 UNITED STATES |
| STANDARD & POOR'S | 2542 COLLECTION CENTER DRIVE | | | CHICAGO, IL 60693 UNITED STATES |
| STANDARD DIGITAL IMAGING | 4426 SO 108TH STREET | | | OMAHA, NE 68137 UNITED STATES |
| STAR PRODUCTS | PO BOX 532443 | | | ATLANTA, GA 30353-2443 UNITED STATES |
| Stark, Jeremy | 14839 Walnut Grove Dr | | | Omaha, NE 68137 |
| Starks, Emma | 10439 Sahler Plz | | | Omaha, NE 68134 |
| Staroscik, Adrian | 8722 Lakeview Drive | | | Omaha, NE 68127 |
| Starr Indemnity & Liability Company | 399 Park Avenue | | | New York, NY 10022 |
| Starr, Adam | 6110 Charles St | | | Omaha, NE 68132 |
| Starzec, Jessica | 7535 Pierce Plz. | Apt. 3 | | Omaha, NE 68124 |
| Stastny, Donna | P.O. Box 24049 | | | Omaha, NE 68124 |
| STATE CHAMBER | NEBRASKA CHAMBER OF COMMERCE & INDUSTRY | PO BOX 95128 | | LINCOLN, NE 68509 UNITED STATES |
| STATE COLL & DISB UNIT - SCADU | C/O WASHOE COUNTY DISTRICT ATTORNEY | PO BOX 98950 | | LAS VEGAS, NV 89193-8950 UNITED STATES |
| STATE COLL & DISB UNIT/NEVADA | NEVADA CHLD SUPPORT AGENCY | PO BOX 98950 | | LAS VEGAS, NV 89193-8950 UNITED STATES |
| STATE DISBURSEMENT UNIT | IL DEPT HEALTHCARE & FAMILY SERVICES | PO BOX 5400 | | CAROL STREAM, IL 60197-5400 UNITED STATES |
| STATE OF FLORIDA DISBURSEMENT | PO BOX 8500 | | | TALLAHASSEE, FL 32314-8500 UNITED STATES |
| STATE OF NEBRASKA (ELECTRICAL | STATE ELECTRICAL DIVISION | 800 S. 13TH SUITE 109 | P O BOX 95066 | LINCOLN, NE 68509-5066 UNITED STATES |
| STATE OF NEW JERSEY | OFFICE OF ATTORNEY GENERAL | ATTN: JAH-JUIN HO, DEPUTY ATTORNEY GEN | 124 HALSEY STREET, 5TH FLOOR | NEWARK, NJ 07101 UNITED STATES |
| STATE OF NORTH CAROLINA - EPRO | PO BOX 752167 | | | CHARLOTTE, NC 28275-2167 UNITED STATES |
| STATE OF RHODE ISLAND & PROV P | AND PROVIDENCE PLANTATIONS | OFFICE OF SECRETARY OF STATE | CORPORATIONS DIVISION | PROVIDENCE, RI 02904-2615 UNITED STATES |
| STATE ONE MUSIC AMERICA LLC | o/b/o FIRST STATE MEDIA GROUP LTD | 228 PURDUE AVE, FRONT SUITE | | LOS ANGELES, CA 90064 UNITED STATES |
| STATIC WEST SOUND MANUFACTURIN | C/O ELIZABETH SANCHEZ | 814 E. 46TH STREET | | AUSTIN, TX 78751 UNITED STATES |
| Stauffer, Justin | 1303 N. 161 St. | | | Omaha, NE 68118 |
| Stawniak, Judy | 8126 Walnut Ln | | | Ralston, NE 68127 |
| Steadfast Insurance Company | 1400 American Lane | | | Schaumburg, IL 60196 |
| STEAMATIC OF OMAHA, INC. | 8834 WASHINGTON | | | OMAHA, NE 68127 UNITED STATES |
| Steckman, Anthony | 1405 N Broad | Apt 4 | | Fremont, NE 68025 |
| Steffen, Alan | 14402 So. 35th St | | | Omaha, NE 68123 |
| Stefka, Shaunalyn | 3329 N 103rd Plz | Apt # 8 | | Omaha, NE 68134 |
| Steinbock, Catherine | 7623 Bauman Ave | | | Omaha, NE 68122 |
| Steinhoefel, Dale | 15119 Atlas Plz. | | | Omaha, NE 68137 |
| STEMS | 8714 COUNTRYSIDE PLAZA | | | OMAHA, NE 68114 UNITED STATES |
| Stennis, Gladys | P.o. Box 20113 | | | Omaha, NE 68110 |
| Stephen R. Frary | | | | |
| Stephen R. Frary | | | | |
| STERICYCLE INC (FOMERLY EMS) | PO BOX 9001588 | | | LOUISVILLE, KY 40290-1588 UNITED STATES |
| STERLING COMMERCE | PO BOX 73199 | | | CHICAGO, IL 60673 UNITED STATES |
| STERLING PUBLISHING | P O BOX 5078 | | | NEW YORK, NY 10087-5078 UNITED STATES |
| Stern, Jerry | 4811 S. 157th St. | | | Omaha, NE 68135 |
| STETSON BUILDING PRODUCTS | PO BOX 4970 | | | DES MOINES, IA 50305-4970 UNITED STATES |
| Steve Mendlik | 5455 South 90th Street | | | Omaha, NE 68127 |
| Steven Fortson | | | | |
| Stevens, Denise | 4243 N. 164th Street | | | Omaha, NE 68116 |
| Stevens, Jeremy | 4155 N 145 Plz | Apt 207 | | Omaha, NE 68116 |
| Stevens, Kimberly | 206 Glendale Cir. | | | Gretna, NE 68028 |
| Stevens, Laurie | 9517 Mockingbird Dr | | | Omaha, NE 68127 |
| Stevenson, Bertha | 4823 Manderson Street | | | Omaha, NE 68104 |
| STEWART SUPERIOR CORP | 2050 FARALLON DRIVE | | | SAN LEANDERS, CA 94577 UNITED STATES |
| Stewart, Fredrick | 3240 N 38th St. | | | Omaha, NE 68111 |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| Sticky Fingers | 710 Johnnie Dodds Blvd, Suite 100 | | | Mt. Pleasant, SC 29464 |
| STINSON MORRISON HECKER LLP | P O BOX 419251 | | | KANSAS CITY, MO 64141-6251 UNITED STATES |
| Stires, Jamie | 14202 Kelly Drive | | | Bellevue, NE 68123 |
| STITCHERS DIGITAL EMBROIDERY, | 14516 GROVER STREET | | | OMAHA, NE 68144 UNITED STATES |
| Stone Tower Credit Funding I LTD | c/o JPMorgan Chase Bank, NA | 1111 Fannin Street | Floor 10 | Houston, TX 77002 |
| Stonerook, Tammy | 10015 Crown Point Plz. | #10 | | Omaha, NE 68134 |
| STORAGE SOLUTIONS INC. | 910 E 169TH STREET | | | WESTFIELD, IN 46074 |
| STORCK USA LP | 1451 MOMENTUM PLACE | | | CHICAGO, IL 60689-5314 UNITED STATES |
| STORE SUPPLY WAREHOUSE | 9801 PAGE AVENUE | | | ST. LOUIS, MO 63132 UNITED STATES |
| Stovall, Dorothy | 3317 Walnut St | | | Omaha, NE 68105 |
| STRATEGIC ELECTRIC GROUP LLC | 5210 N. 90TH STREET | | | OMAHA, NE 68134 UNITED STATES |
| STRATEGIC SOURCING SOLUTIONS | A-80 SECTOR 83 | | | NOIDA, 20135 INDIA |
| Strawhacker, John | 803 Hackberry Ct. Apt 2202 | | | Bellevue, NE 68005 |
| Strawhacker, Tamara | 803 Hackberry Court 2202 | | | Bellevue, NE 68005 |
| Streck, Alison | 2611 N 143 Ave | | | Omaha, NE 68164 |
| Strickland, Katrina | 3015 Cass St Apt.1 | | | Omaha, NE 68131 |
| STRINGING | PO BOX 469126 | | | ESCONDIDIO, CA 92046-9126 UNITED STATES |
| Struz, John | 4868 S. 51st St. | | | Omaha, NE 681170000 |
| Struz, Scott | 2902 Hancock St | Lot 13 | | Bellevue, NE 68005 |
| STUART HERSH | PO BOX 310 | | | HARTSDALE, NY 10530 UNITED STATES |
| Stuart, Donna | 10162 Margo Street | | | LaVista, NE 68128 |
| Sturm, Lori | 3532 N. Main Circle | | | Elkhorn, NE 68022 |
| Stutz, Annette | 2618 Margo St | | | Omaha, NE 68147 |
| Styles, Tyanne | 3101 Washington #42 | | | Bellevue, NE 68005 |
| Subba, Ashmita | 806 W 23rd Ave Apt 4 | | | Bellevue, NE 68005 |
| Sukup, Matthew | 12904 Josephine St. | | | Omaha, NE 68138 |
| SULLIVAN DENTAL PRODUCTS | 10184 L ST | | | OMAHA, NE 68127 UNITED STATES |
| Sullivan, Ann | 6314 S 96th St | Apt 24 | | Omaha, NE 68127 |
| Sullivan, Carrie | 10851 8th St | | | Fontanelle, NE 68044 |
| Sullivan, Kathleen | 21175 205th Street | | | Council Bluffs, IA 51503 |
| SUMMA INC | 10001 LAKE CITY WAY NE | | | SEATTLE, WA 98125 UNITED STATES |
| SUMMER KITCHEN | 12010 GILES RD | | | LAVISTA, NE 68128-5800 UNITED STATES |
| Summers, Richarda | 2631 Hamilton St. | | | Omaha, NE 68131 |
| SUMMIT INNOVATIONS | 11717 BURT STREET | SUITE 206A | | OMAHA, NE 68154 UNITED STATES |
| SUMNER COMMUNICATIONS, INC. | PUBLISHERS | 24 STONY HILL ROAD | | BETHEL, CT 06801-1166 UNITED STATES |
| SUN LIFE ASSURANCE COMPANY OF | SORT 2397 | PO BOX 4655 | | CAROL STREAM, IL 60197-4655 UNITED STATES |
| SUN MICROSYSTEMS, INC. | C/O BANK OF AMERICA | 12120 COLLECTION CENTER DRIVE | | CHICAGO, IL 60693-1212 UNITED STATES |
| SUNCRAFT TECHNOLOGIES, INC. | DEPT # 10226 | PO BOX 87618 | | CHICAGO, IL 60678-0618 UNITED STATES |
| Sundip Murthy | | | | |
| Sunflower Food and Spice Company Ltd. LLC | 4114 NW Riverside Street | | | Riverside, MO 64150 |
| SUNNY - WEALTH INDUSTRIAL (HK) LIMITED | ROOM 1201 12/F WAH WAI CENTRE | 38-40 AU PUI WAN STREET, FOTAN | N.T. HONG KONG | FOTAN NT, HK |
| Sunrise Partners Limited Partnership | c/o JPMorgan Chase Bank, NA | 1111 Fannin Street | Floor 10 | Houston, TX 77002 |
| SUNWAY INTL ENTERPRISE LIMITED | ROOM 321,322,ERA NEW HOUSE BUILIDNG | NO 681 SOUTH SEGMENT OF HUANCHENG | WEST ROAD | NINGBO, CHINA |
| SUPER KIDS INTERNATIONAL | 42, LANE 884 | SAN FONG RD., FUNG YUAN | | TAICHUNG, TAIWAN |
| SUPERIER TRADERS INTERNATIONAL | 1F, B BUILDING,GUANG TAI INDUSTRIAL PARK | HOUDA ROAD, DALING VILLAGE | DALINGSHAN TOWN | DONGGUAN CITY, 523820 CHINA |
| SUPERIOR CONTROLS AND SECURITY | PO BOX 126 | | | ELKHORN, NE 68022 UNITED STATES |
| SUPERMATE S&P INT'L CO | 4F-2, NO.23, SEC.2, KEELUNG ROAD | | | TAIPEI, TAIWAN |
| SUPPLY CHAIN OPTIMIZERS LLC | DBA LOGISTICS SOLUTIONS INTERNATIONAL | PO BOX 537 | | GETZVILLE, NY 14068-0537 UNITED STATES |
| SURVEYMONKEY.COM | c/o BANK OF AMERICA LOCKBOX SERVICES | 15765 COLLECTIONS CENTER DRIVE | | CHICAGO, IL 60693 UNITED STATES |
| SUSAN SONA | CLIENT TRUST ACCOUNT | PO BOX 19276 | | ENCINO, CA 91416-9276 UNITED STATES |
| SUSAN STEINACHER | 15247 GROVER STREET | | | OMAHA, NE 68144 UNITED STATES |
| Susana Schweikert | | | | |
| Sutton, Mark | 8611 T Plaza | Apt #7 | | Omaha, NE 68127 |
| Suwal, Arjun | 7430 Gertrude St | | | LaVista, NE 68128 |
| SUZANNE AXELBANK | 3845 SEDGWICK AVE 14F | | | BRONX, NY 10463 UNITED STATES |

## Oriental Trading Company, Inc., et al.
## Creditor/Mailing Matrix

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| Suzanne Erikson | 1320 South Buffalo Bill Avenue | | | North Platte, NE 69101 |
| Swanger, Chris | 10505 V. Street | | | Omaha, NE 68127 |
| SWANSON CORPORATION (do not us | 8500 SHAWNEE MISSION PKWY | SUITE 100 | | MERRIAM, KS 66202 UNITED STATES |
| Sweeney, Heidi | 16553 Madison St | | | Omaha, NE 68135 |
| SWEET CANDY COMPANY | P. O. BOX 22450 | | | SALT LAKE CITY, UT 84122-0450 UNITED STATES |
| Sweet River Franchise Inc. | 7637 Slide Rock Ave. | | | Las Vegas, NV 89113 |
| SWEET WORKS INC (NIAGRA CHOCOL | PO BOX 33080 | GENERAL PO STATION | | DETROIT, MI 48232 UNITED STATES |
| Swigert, Charles | 805 N. 35th St. | Apt. 14 | | Council Bluffs, IA 51501 |
| Swimmer, Veronica | 11643 Polk St. | | | Omaha, NE 68137 |
| Swolley, Amber | 5276 N 130th Circle | | | Omaha, NE 68164 |
| Swolley, Jerry | 4128 S 36th Ave | | | Omaha, NE 68107 |
| SYDNEE BAYSA | 5425 FRANKLIN ST | | | OMAHA, NE 68104 UNITED STATES |
| SYDNEY FAHNER | 17327 M STREET | | | OMAHA, NE 68135 UNITED STATES |
| Symbol Technologies Inc., the Enterprise Mobility business of Motorola, Inc. | 3406 E. Dutchman Circle | | | Bellevue, NE, 68123 |
| SYNCHRONICITY TRAINING & DEVEL | PO BOX 1762 | | | COUNCIL BLUFFS, IA 51502 UNITED STATES |
| Syntel Limited | 112 SDF ID, SEEPZ, Andheri East | | | Mumbai-400096, India |
| Syntel Limited | Unit 112, SDF IV, SEEPZ | | | Andheri (E), Mumbai 400096, India |
| SYNTER RESOURCE GROUP LLC | PO BOX 63247 | | | NORTH CHARLESTON, SC 29419-3247 UNITED |
| SYSCO FOOD SVCS OF LOS ANGELES | FILE NO 3980 | | | LOS ANGELES, CA 90074-3980 UNITED STATES |
| SYSTEM TOOLS SOFTWARE INC | PO BOX 1209 | | | LA VERNIA, TX 78121 UNITED STATES |
| SYSTEMATIC AUTOMATION INC. | 20 EXECUTIVE DRIVE | | | FARMINGTON, CT 06032 UNITED STATES |
| T.C. Group IV , L.L.C. (Carlyle) | 1001 Pennsylvania Avenue NW #200 | | | Washington D.C., 20004 |
| T.L. ASHFORD & ASSOCIATES | ATTN A/R MAINTENANCE | 525 W. FIFTH STREET | | COVINGTON, KY 41011 UNITED STATES |
| T.L.K. AIR CARE, INC. | 6200 NO 16TH STREET | | | OMAHA, NE 68110 UNITED STATES |
| T3 | DBA T3 | 1806 RIO GRANDE | | AUSTIN, TX 78701 UNITED STATES |
| Tabler, Pam | 19436 Birdsley Rd | | | Council Bluffs, IA 51503 |
| Tackett, Twila | 907 Franklin Ave | Apt 5 | | Council Bluffs, IA 51503 |
| Taco Time | 9311 Via de Ventura | | | Scottsdale, AZ 85258 |
| TACTICS MAGAZINE | PMB 4416 250 H STREET | | | BLAINE, WA 98230 UNITED STATES |
| TAI SAM (PARTY FUN) | UNIT K, 5/F.,WAH LIK INDUSTRIAL CENTRE | 459-469 CASTLE PEAK ROAD | | TSEUN N.T., HK CHINA |
| TAI UNITED | ROOM 26, 4/F., BLOCK B | 6 WANG KWUN ROAD | | KOWLOON, HK CHINA |
| TAIWAN LINDEN PRODUCTS CO., LT | 9FL. NO 220 CHUNGHSIAO EAST RD SEC 4 | | | TAIPEI, TAIWAN |
| TAJIMA WEST | 120 WESTLAKE AVE NO. | | | SEATTLE, WA 98109 UNITED STATES |
| TAKE 1 TALENT | 5815 PACIFIC STREET | | | OMAHA, NE 68106 UNITED STATES |
| Taleo Corporation | 4140 Dublin Boulevard, Suite 400 | | | Dublin, CA, 94568 |
| TALEO CORPORATION (WAS VURV TE | PO BOX 35660 | | | NEWARK, NJ 07193-5660 UNITED STATES |
| TALIESYN LEWIS | 6336 HAMILTON STREET | | | OMAHA, NE 68132 UNITED STATES |
| Talisma Corporation | 411 108th Avenue NE, Suite 900 | | | Bellevue, WA, 98004 |
| Talley, Kimberly | 6915 1/2 S. 39 Ave. | | | Bellevue, NE 68147 |
| Talley, Larry | 1214 Applewood Dr Apt B307 | | | Papillion, NE 68046 |
| TALX | DBA TALX UCeXpress | 4076 PAYSPHERE CIRCLE | | CHICAGO, IL 60674 UNITED STATES |
| TALX Corporation | 1850 Borman Court | | | St. Louis, Missouri, 63146 |
| Tamborini, Tammy | 206 Fleetwood Dr | | | Papillion, NE 68133 |
| TAMI L MALDONADO-MANCEBO | 18657 S STREET | | | OMAHA, NE 68135 UNITED STATES |
| TAMMY ROPER | 3203 RED BAY CREEK ROAD | | | COLUMBIA, MO 65203 UNITED STATES |
| TANGIER SHRINE CIRCUS DARE | C/O JEFF JACKSON | 4410 SOUTH 102ND STREET | | OMAHA, NE 68127 UNITED STATES |
| TARA MATERIALS INC | PO BOX 102560 | | | ATLANTA, GA 30368-2560 UNITED STATES |
| TARA TOY CORP | 40 ADAMS AVENUE | | | HAUPPAUGE, NY 11788 UNITED STATES |
| TATTOO FACTORY, INC. | 2828 PROCTOR ROAD | | | SARASOTA, FL 34231 UNITED STATES |
| TAXPAYER SERVICES | ATTN: COMPLIANCE | PO BOX 94609 | | LINCOLN, NE 68509 UNITED STATES |
| Taylor, Andrew | 5519 S. 30th St. | | | Omaha, NE 68107 |
| Taylor, Donovan | 16355 Z Street | | | Omaha, NE 68135 |
| Taylor, Luke | PO Box 1365 | | | Bellevue, NE 680051365 |
| Taylor, Seymour | 17535 Ohern St | | | Omaha, NE 68135 |
| TAYLOR'S FLOWER SHOP | 5414 SOUTH 36TH ST | | | OMAHA, NE 68107 UNITED STATES |
| TCW Shared Opportunity Fund V LP | c/o JPMorgan Chase Bank, NA | 1111 Fannin Street | Floor 10 | Houston, TX 77002 |
| TDQOA | ATTN: LINDA OWENS | 2120 FORUM PARKWAY | | BEDFORD, TX 76021 UNITED STATES |
| TEAMMATES OF PAPILLION-LAVISTA | C/O DIANE BUSSARD | PAPILLION-LA VISTA | 420 S. WASHINGTON | PAPILLION, NE 68046 UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| TEAMSTUDIO INC | 900 CUMMINGS CENTER SUITE 326T | | | BEVERLY, MA 01915 UNITED STATES |
| TECA-PRINT USA CORP. | 10 COOK ST | | | BILLERICA, MA 01821 UNITED STATES |
| TECRE CO INC. | W5747 LOST ARROW ROAD | | | FOND DU LAC, WI 54937 UNITED STATES |
| TECTRON INTERNATIONAL | WATCH CLUB INC | 4632 PACIFIC BLVD | | VERNON, CA 90058 UNITED STATES |
| Teegarden, Janice | 2918 S.134th Ave. | | | Omaha, NE 68144 |
| TEKLOGIX CORPORATION | PO BOX 631475 | | | CINCINNATI, OH 45263-1475 UNITED STATES |
| TEKsystems, Inc. | P.O. Box 198568 | | | Atlanta, GA 30384 |
| TELWARES | DEPT CH 17722 | | | PALATINE, IL 60055-7722 UNITED STATES |
| TENNANT COMPANY | P O BOX 71414 | | | CHICAGO, IL 60694-1414 UNITED STATES |
| Tenner, Mattie | PO Box 6064 | | | Omaha, NE 681060064 |
| TENNESSEE CHILD SUPPORT | RECEIPTING UNIT | PO BOX 305200 | | NASHVILLE, TN 37229 UNITED STATES |
| TENT EVENT COMPANY | 6009 CENTER STREET | | | OMAHA, NE 68106 UNITED STATES |
| TERA M. BASS | 13609 OAK STREET | | | OMAHA, NE 68144 UNITED STATES |
| TERRACON CONSULTANTS INC | PO BOX 931277 | | | KANSAS CITY, MO 64193-1277 UNITED STATES |
| TERRY HUGHES TREE SERVICE | 15802 FAIRVIEW ROAD | | | GRETNA, NE 68028 UNITED STATES |
| TERRY MCGILL, INC. | 7025 SARPY AVENUE | | | BELLEVUE, NE 68147 UNITED STATES |
| TESSELLATIONS | 3913 E BRONCO TR | | | PHOENIX, AZ 85044 UNITED STATES |
| TESTAMINTS, INC. | 41 LAKESIDE BLVD | | | HOPATCONG, NJ 07843 UNITED STATES |
| Tetteh, Koko | 9924 U St | Apt 2B | | Omaha, NE 68127 |
| TEXAS CHILD SUPPORT | PO BOX 659791 | | | SAN ANTONIO, TX 78265-9791 UNITED STATES |
| TG | PO BOX 659601 | | | SAN ANTONIO, TX 78265-9601 UNITED STATES |
| TG TECHNICAL SERVICES | 613 SW 3RD SUITE B | | | LEES SUMMIT, MO 64063 |
| Thapa, Basu | 4858 South 94th Plz. | | | Omaha, NE 68127 |
| Thapa, Ramesh | 409 S.78th Street | | | Omaha, NE 68114 |
| The Alchemy Carta, Ltd. | Hazel Drive | | | Leicester, LE32JE Great Britain |
| The Applied Information Management Institute | 1905 Harney Street, Suite 700 | | | Omaha, NE 68102 |
| The Carlyle Group | 520 Madison Avenue | | | New York, NY 10022 |
| The Crazy Parrot | 12430 East Lake Road | | | North East, PA 16428 |
| The Last Straw, Inc. | 22 Lawrence Lane | | | Lawrence, NY 11559 |
| The Parade Company | 9500 Mt. Elliot, Studio A | | | Detriot, MI 48211 |
| The Proven Method Inc | 470 East Paces Ferry Road | | | Atlanta, GA, 30305 |
| The Search Professionals | P.O. Box 391001 | | | Omaha, NE 68139 |
| The Susan G. Komen Breast Cancer Foundation, Inc. | 5005 LBJ Freeway, Suite 250 | | | Dallas, TX 75244 |
| The Winfield Collection Limited, c/o Brooks & Kushman | 1000 Town Center, 22nd Floor | | | Southfield, Michigan, 48075 |
| The Wyse Group, LLC | 1125 17th Street, Suite 2220 | | | Denver, CO 80202 |
| Theis, Heidi | 4409 N 80th Street | | | Omaha, NE 68134 |
| Thoma, Michelle | 13623 Grover | | | Omaha, NE 68144 |
| Thomas, Andrew | 5414 N. 48th Street | | | Omaha, NE 68104 |
| Thomas, Austin | 5414 N 48th St. | | | Omaha, NE 68104 |
| Thomas, Cameron | 2613 N 112th St | | | Omaha, NE 68164 |
| Thomas, Emily | 5405 Hascall St. | Apt. 303 | | Omaha, NE 68106 |
| Thomas, Jessica | 31767 Road L34 | | | Neola, IA 51559 |
| Thomas, Vicki | 11599 Todd Drive | | | Blair, NE 680086387 |
| Thomas, Willie | 2557 Jones | Apt 304 | | Omaha, NE 68111 |
| THOMPSON PUBLISHING GROUP | SUBSCRIPTION SERVICE CENTER | PO BOX 26185 | | TAMPA, FL 33633-0922 UNITED STATES |
| THOMPSON, DREESSEN & DORNER, I | 10836 OLD MILL RD | | | OMAHA, NE 68154 UNITED STATES |
| Thompson, Tianna | 1834 N.18th St.Apt102 | | | Omaha, NE 68110 |
| Thomson, John | 2742 7th Ave. | | | Council Bluffs, IA 51501 |
| THOMSON/WEST | PO BOX 6292 | | | CAROL STREAM, IL 60197-6292 UNITED STATES |
| Thorpe, Devon | 20047 Hackberry Dr. | | | Gretna, NE 68028 |
| THREESIXTY SOURCING HK LIMITED | 19511 PAULING | | | FOOT HILL RANCH, CA 92610 UNITED STATES |
| THREESIXTY SOURCING LIMITED | UNIT 2 7/F CORPORATION SQUARE | 8 LAM LOK STREET | | KOWLOON BAY, HK CHINA |
| Thrush, Patricia | 21725 Greenlawn Rd | | | Elkhorn, NE 68022 |
| THT DESIGNS | ATTN: RHONDA LARSON, HR | 10917 HARRY WATANABE PARKWAY | | OMAHA, NE 68128 UNITED STATES |
| Thunker, Amanda | 6820 S 108th Ct | Apt 1210 | | Omaha, NE 68137 |
| TIANJIN LONGXING (GROUP) IMP & | NO. 5 NEW WEIDI ROAD | HEXI DISTRICT | | TIANJIN, CHINA |
| TIBURON GOLF COURSE | 10302 SO 168TH STREET | | | OMAHA, NE 68136 UNITED STATES |
| Tichenor, Barry | 8918 S 143rd Circle | | | Omaha, NE 68138 |
| TICKET OMAHA | ATTN: MEREDITH MCIVOT | 1200 DOUGLAS STREETS | | OMAHA, NE 68102 UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| TIER4 DATA CENTER GROUP INC. | PO BOX 241711 | | | OMAHA, NE 68124-5711 UNITED STATES |
| TILFORD PRINTING | 1237 GOLDEN GATE DR | | | PAPILLION, NE 68046 UNITED STATES |
| Tillotson, Bradley | 1502 Grandview Ave | Apt. 21 | | Papillion, NE 68046 |
| Tillotson, James | 108 Marian Avenue | | | Council Bluffs, IA 51503 |
| Tillotson, Susan | 108 Marion Ave. | | | Council Bluffs, IA 51503 |
| TIMBERWOLF PRODUCTS | 7605 EQUITABLE DRIVE | | | EDEN PRAIRIE, MN 55344 UNITED STATES |
| TIMME WELDING INC | 140 E WASHINGTON | | | FREMONT, NE 68025 UNITED STATES |
| Timperley, Timothy | 3515 N 200th Ave | | | Omaha, NE 68022 |
| TIMS WILD WEST BAR-B-QUE | DBA TIM'S WILD WEST BAR-B-QUE | 4101 PLATTEVIEW RD. | | BELLEVUE, NE 68125 UNITED STATES |
| TIN BOX COMPANY OF AMERICA (DO | PO BOX 9068 | | | FARMINGDALE, NY 11735 UNITED STATES |
| TINKER MINDS INC | 47 NORTH STREET | | | LEXINGTON, MA 02420 UNITED STATES |
| TNT FINANCIAL | PO BOX 5767 | | | SAGINAW, MI 48603-0767 UNITED STATES |
| TODD MASSEY | 2480 PATE ROAD | | | MEMPHIS, TN 38133 UNITED STATES |
| Todd, Curtis | 11116 Laramie St | | | Papillion, NE 68046 |
| Toelle, Matt | PO Box 645 | | | Louisville, NE 68037 |
| Tolbert, Edana | 2901 Maplewood Blvd. | Apt. #1 | | Omaha, NE 68134 |
| Tolliver, Roxanne | 13405 Glenn St | | | Omaha, NE 68138 |
| Tom Browning | 2586 N.W. Champion Circle | | | Bend, Oregon, 97701 |
| Tom, Kathleen | 5604 Woodlawn Ave. | | | Ralston, NE 68127 |
| TOMBOW | PO BOX 116139 | | | ATLANTA, GA 30368 UNITED STATES |
| Tombrink, William | 5731 South 123 St. | | | Omaha, NE 68137 |
| TOOTSIE ROLL INDUSTRIES | PO BOX 99435-FILE 99435 | | | CHICAGO, IL 60693-9435 UNITED STATES |
| TOPPS COMPANY, INC. | BOX 4050 CHURCH ST STATION | | | NEW YORK, NY 10261-4050 UNITED STATES |
| Torbett, Richard | 9919 Weir Plz. #9 | | | Omaha, NE 68127 |
| Torrez, Antonio | 9371 N. Street | | | Omaha, NE 68127 |
| TOSHIBA | 3589 COLLECTION CENTER DR | | | CHICAGO, IL 60693 UNITED STATES |
| Towey, David | PO Box 765 | | | Bellevue, NE 68005 |
| TOWN DELIVERY | 2615 N 11TH STREET | | | OMAHA, NE 68110 UNITED STATES |
| Townsell, Olamiotan | 2311 N 69th | | | Omaha, NE 68104 |
| TOY FACTORY | 1235 GEMBLER ROAD | | | SAN ANTONIO, TX 78219 UNITED STATES |
| TOY INDUSTRY ASSOCIATION INC | PO BOX 934837 | | | ATLANTA, GA 31193-4837 UNITED STATES |
| TOYS (NE) QRS 15-74, INC | W.P. CAREY & CO. LLC | QRS 15 PAYING AGENT LOCKBOX | P O BOX 26957 | NEW YORK, NY 10087-6957 UNITED STATES |
| Toys (NE) QRS 15-74, Inc. | c/o W.P. Carey & Co. LLC, 50 Rockefeller Plaza, 2nd Floor | | | New York, NY 10020 |
| TOYWORLD TOYS COMPANY LIMITED | ROOM 607, KING'S COMM. BLDG. | 2-4 CHATHAM COURT | | TSIMSHATSUI, KOWLOON, HK CHINA |
| TRACI PATZNER | 7516 GLENVALE DR | | | OMAHA, NE 68134 UNITED STATES |
| TRACY A. KRELLE | 5735 RAMBLERIDGE ROAD | | | OMAHA, NE 68164 UNITED STATES |
| TRACY GOSSARD | 5109 S. CLOVERDALE | | | BATTLEFIELD, MO 65619 UNITED STATES |
| TRADE N'POST | DODGE COUNTY COURT | 428 NO BRAOD ST | 3RD FLOOR | FREMONT, NE 68025 UNITED STATES |
| TRADENET PUBLISHING, INC. | 1200 ENERGY CENTER DRIVE | | | GARDNER, KS 66030 UNITED STATES |
| Tran, Giap | 4100 Silverthorne St. | | | Richardson, TX 75082 |
| Tran, Lou | 13652 W St | | | Omaha, NE 68137 |
| Tran, Rung | 11636 Queens Dr. | | | Omaha, NE 68164 |
| TRANE COMPANY | PO BOX 845053 | | | DALLAS, TX 75284-5053 UNITED STATES |
| TRANSAMERICA OCCIDENTAL | LIFE INSURANCE COMPANY | PO BOX 740559 | | ATLANTA, GA 30374-0559 UNITED STATES |
| TRANSAMERICA OCCIDENTAL LIFE | LIFE INSURANCE COMPANY | PO BOX 30266 | | LOS ANGELES, CA 90030-0266 UNITED STATES |
| TRANSFAR INTERNATIONAL | 10TH FLOOR #339 HO PING E ROAD | SEC 2 | | TAIPEI, TAIWAN |
| TRANSPERFECT TRANSLATIONS INTERNATIONAL | 3 PARK AVENUE 39TH FLOOR | | | NEW YORK, NY 10016 |
| Transportation Specialists Ltd | 9902 S. 148th Street | | | Omaha, NE 68138 |
| TRANSPORTATION SPECIALISTS, LT | P.O. BOX 3723 | | | OMAHA, NE 68103-0723 UNITED STATES |
| TRANTER GRAPHICS INC | PO BOX 338 | | | SYRACUSE, IN 46567 UNITED STATES |
| Trapp, Gary | 3907 X St | | | Omaha, NE 68107 |
| TRAVEL AND TRANSPORT INC | ATTN: ACCOUNTS RECEIVABLE | 2120 S 72ND ST STE 450 | | OMAHA, NE 68124-6310 UNITED STATES |
| Travel and Transport Inc. | 2120 South 72nd Street, Suite 700 | | | Omaha, NE, 68124 |
| Trawally, Wandifa | 1807 Loyrd Street | Apt 3c | | Bellevue, NE 68005 |
| TREASURER - STATE OF IOWA | SALES/USE TAX PROCESSING | IOWA DEPT OF REVENUE & FINANCE | P O BOX 10412 | DES MOINES, IA 50306-0412 UNITED STATES |
| TREASURER OF VIRGINIA | C/O COMMONWEALTH OF VIRGINIA | DIVISION OF CHILD SUPPORT ENFORCEMENT | PO BOX 570 | RICHMOND, VA 23218-0570 UNITED STATES |
| TREASURER, COMMONWEALTH OF VIR | DGS FISCAL SERVICES | PO BOX 562 | | RICHMOND, VA 23218-0562 UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| TREASURER, STATE OF IOWA | IOWA DEPARMENT OF REVENUE | P O BOX 10455 | | DES MOINES, IA 50306-0455 UNITED STATES |
| TREASURER, STATE OF OHIO | DIVISION OF INDUSTRIAL COMPLIANCE | BUREAU OF OPER. AND MAINT., BEDDING | 6606 TUSSING ROAD | REYNOLDSBURG, OH 43068-9009 UNITED STATES |
| TREAT AMERICA FOOD SERVICES | 8500 SHAWNEE MISSION PKWY | SUITE # 100 | | MERRIAM, KS 66202 UNITED STATES |
| Treinen, Gregory | 2327 E 4th Street | | | Fremont, NE 68025 |
| Treinen, Vincent | 470 W Sunset | | | Fremont, NE 68025 |
| TREND ENTERPRISES INC | CM-9666 | PO BOX 70870 | | ST PAUL, MN 55170 UNITED STATES |
| TRENDS INTERNATIONAL | PO BOX 3253 | | | BUFFALO, NY 14240-3253 UNITED STATES |
| TREVOR WELCHERT | 20002 CRESTVIEW DRIVE | | | SPRINGFIELD, NE 68059 UNITED STATES |
| TRICIA SANTRY STUDIO | dba TRICIA SANTRY STUDIO | 7 STEPHANIE STREET | | BURLINGTON, MA 01803 UNITED STATES |
| Triko, Inc. | 115 Beckford Rd. | | | Apex. NC 27539 |
| TRIMAX GROUP | 355 N LANTANA #784 | | | CAMARILLO, CA 93010 |
| TRIUMPH PLANT COMPANY | 10 PATRICA DRIVE | PO BOX 456 | | NEW CITY, NY 10956 UNITED STATES |
| TRODAT MARKING PRODUCTS | PO BOX 6969 | | | PISCATAWAY, NJ 08855-6969 UNITED STATES |
| Trogdon, Bryan | 18623 Jones Cir | | | Elkhorn, NE 68022 |
| TROPICAL MUSIC INTERNATIONAL, | 627 BROOKHAVEN DRIVE | | | ORLANDO, FL 32803 UNITED STATES |
| Trude, Ange-Leah | 10417 Valley St. | | | Omaha, NE 68124 |
| TRUGREEN/CHEMLAWN | 10402 SAPP BROS DRIVE | | | OMAHA, NE 68138-4806 UNITED STATES |
| TRULY INDUSTRIES LIMITED | RM 1105 HONK KONG WORSTED MILLS | IND BLDG, 31-39 WO TONG TSUI STREET | | KWAI CHUNG, HK CHINA |
| TSC STORES | DEPT 30-1102609425 | PO BOX 689020 | | DES MOINES, IA 50368-9020 UNITED STATES |
| TST CONSTRUCTION INC | 8909 N 117th St | | | OMAHA, NE 68142 UNITED STATES |
| TTA - RESEARCH & GUIDANCE | PO BOX 71687 | | | CHICAGO, IL 60694-1687 UNITED STATES |
| TTM INDUSTRIAL CO. LTD | 100 MOO.2 PANTHONG ROAD | TUMBON BANKAO | AMPHER PANTHONG | CHONBURI, 20160 THAILAND |
| TURF CARS LTD | 3322 NEBRASKA AVENUE | | | COUNCIL BLUFFS, IA 51501 UNITED STATES |
| TURN UP THE MUSIC, INC.(TUTM) | 88757 EXPEDITE WAY | | | CHICAGO, IL 60695-1700 UNITED STATES |
| Turner, Andy | 17738 Lillian St | | | Omaha, NE 68136 |
| Turner, Gina | 2219 N. 33rd Ave. | | | Omaha, NE 68111 |
| Turner, Ronald | 1611 N. 150th Plaza | | | Omaha, NE 68154 |
| Twin Haven Special Opportunities Fund III LP | c/o JPMorgan Chase Bank, NA | 1111 Fannin Street | Floor 10 | Houston, TX 77002 |
| TWIN SISTERS PRODUCTIONS, LLC | 4710 HUDSON DRIVE | | | STOW, OH 44224 UNITED STATES |
| TYLER JUREK | 4964 DUMFRIES CIRCLE | | | BELLEVUE, NE 68157 UNITED STATES |
| Tyler, Damian | 1607 Evans St | | | Omaha, NE 68110 |
| Tyler, Davionne | 4312 Fowler Ave | | | Omaha, NE 68111 |
| Tyler, Lenn | 10917 Jaynes Plaza | | | Omaha, NE 68164 |
| U S BANK | 4818 SOUTH 108TH STREET | | | OMAHA, NE 68137 UNITED STATES |
| U.S Specialty Insurance Company | 13403 Northwest Freeway | | | Houston, TX 77040 |
| U.S. ASPHALT CO. | 14012 GILES ROAD | | | OMAHA, NE 68138 UNITED STATES |
| U.S. BANK | CARDMEMBER SERVICES | PO BOX 790408 | | ST LOUIS, MO 63179-0408 UNITED STATES |
| U.S. BANK | GIFTCARD PROCESSING | EP-MN-L24A | 200 SOUTH 6TH STREET | MINNEAPOLIS, MN 55402 UNITED STATES |
| U.S. Bank National Association | 800 Nicollet Mall, BC-MN-H225 | | | Minneapolis, MN 55402 |
| U.S. CUSTOMS | 330 2ND AVENUE SOUTH, SUITE 560 | | | MINNEAPOLIS, MN 55401 UNITED STATES |
| U.S. CUSTOMS | 6026 LAKESIDE BLVD | | | INDIANAPOLIS, IN 46268 UNITED STATES |
| U.S. CUSTOMS | PO BOX 70946 | | | CHARLOTTE, NC 28272 UNITED STATES |
| U.S. CUSTOMS SERVICE | 610 SO. CANAL ST | | | CHICAGO, IL 60607-4523 UNITED STATES |
| U.S. Department of Labor | 200 Constitution Avenue NW | | | Washington, D.C. 20210 |
| U.S. FISH & WILDLIFE SERVICE | 370 AMAPOLA AVENUE, SUITE 114 | | | TORRANCE, CA 90501 UNITED STATES |
| U.S. FISH & WILDLIFE SERVICE | DENVER INTERNATIONAL AIRPORT | PO BOX 492098 | | DENVER, CO 80249 UNITED STATES |
| U.S. GOVERNMENT PRINTING OFFIC | PO BOX 979041 | | | ST LOUIS, MO 63197-9000 UNITED STATES |
| U.S. LUMASOURCE | 2815 Vineyard Road | | | Novato, CA 94947 |
| U.S. LUMASOURCE | WELLS FARGO BANK | 1590 GRANT AVENUE | | NOVATO, CA 94945 |
| U.S. MONITOR | 86 MAPLE AVENUE | | | NEW CITY, NY 10956-5092 UNITED STATES |
| U.S. POSTAL SERVICE | 1124 PACIFIC STREET | ATTN: CARRIE | | OMAHA, NE 68108-9998 UNITED STATES |
| U.S. POSTMASTER | 3101 MCCALL DRIVE | ATTN TOM MARLER | | ATLANTA, GA 30340 UNITED STATES |
| U.S. POSTMASTER | ATTN: RENAE TURNER | 10707 PACIFIC ST. STE 101 | | OMAHA, NE 68124-9530 UNITED STATES |
| U.S. POSTMASTER (EXPRESS MAIL) | C/O TIM HEBERT | QUEBECOR WORLD | 2000 ARTHUR AVE | ELK GROVE, IL 60007 UNITED STATES |
| | EXPED SVC OFF/CENTRAL PLAINS D | 5303 N 91ST STREET | | OMAHA, NE 681349600 UNITED STATES |
| U.S. POSTMASTER (QUADIRECT) | C/O JOHN GRACEFFA | QUADDIRECT | W224 N 3322 DUPLAINVILLE ROAD | PEWAUKEE, WI 53072 UNITED STATES |
| U.S. POSTMASTER (WORLD COLOR/E | ATTN:JANINE WARNER | WORLDCOLOR LOGISTICS | 1290 REMINGTON BLVD. | BOLINGBROOK, IL 60490 UNITED STATES |

# Oriental Trading Company, Inc., et al.
## Creditor/Mailing Matrix

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| UCF Hotels d/b/a Loews Hotels at Universal Orlando | 6800 Lakewood Plaza Drive | | | Orlando, FL 32819 |
| Uhlik, Cynthia | 1020 E Linden Ave | | | Fremont, NE 68025 |
| Uland, Al | 6950 N 88th Ave | | | Omaha, NE 68122 |
| ULINE SHIPPING SUPPLY SPLTIES | ATTN: ACCOUNTS RECEIVABLE | 2200 S LAKESIDE DRIVE | | WAUKEGAN, IL 60085 UNITED STATES |
| Ullico Casualty Company | 1625 Eye Street, NW | | | Washington, D.C. 20006 |
| ULTIMACASE | DBA ULTIMACASE | 2101 28TH STREET N | | ST PETERSBURG, FL 33713 UNITED STATES |
| ULTRA PRO/7 GYPSIES | DEPT 8111 | | | LOS ANGELES, CA 90084 UNITED STATES |
| UNARCO MATERIAL HANDLING, INC. | P O BOX 930970 | | | ATLANTA, GA 31193-0970 UNITED STATES |
| UNDERWOOD FARM SUPPLY LLC | P O BOX 10 | 2090 HIGHWAY ST | | UNDERWOOD, IA 51576-0010 UNITED STATES |
| Unicredit Bank AG | c/o Wilmington Trust FSB | 1100 North Market Street | Rodney Square North | Wilmington, DE 19890 |
| UNIFUND CCR PARTNERS | C/O DOUGLAS COUNTY COURT | 1819 FARNAM STREET | | OMAHA, NE 68183 UNITED STATES |
| UNIFUND CCR PARTNERS | C/O POTTAWATTAMIE COUNTY SHERIFF | 1400 BIG LAKE ROAD | | COUNCIL BLUFFS, IA 51501 |
| UNIGROUP WORLDWIDE INC | 22524 NETWORK PLACE | | | CHICAGO, IL 60673-1225 UNITED STATES |
| UNION BANK & TRUST CO | C/O DOUGLAS COUNTY COURT/CIVIL DIVISION | 1819 FARNAM STREET | | OMAHA, NE 68183-0200 UNITED STATES |
| UNION BUTTON CORP. LTD | 142 SOI LATPHRAO 80 (CHANTIMA) | LATPHRAO ROAD | KHWANG WANGTHONGLANG | BANGKOK, THAILAND |
| UNION RUBBER INC. | P O BOX 1040 | | | TRENTON, NJ 08606 UNITED STATES |
| UNIPRO FOODSERVICE, INC | PO BOX 930324 | | | ATLANTA, GA 31193 UNITED STATES |
| UNIQUE INDUSTRIES, INC. | P O BOX 8500-55317 | | | PHILADELPHIA, PA 19178-5317 UNITED STATES |
| UNIQUE PHOTOGRAPHIC EQUIPMENT | 16733 GERTRUDE STREET | | | OMAHA, NE 68136 UNITED STATES |
| UNISOURCE | P.O. BOX 849089 | | | DALLAS, TX 75284-9089 UNITED STATES |
| UNITED AIRLINES | 1821 FORT COURT | | | OMAHA, NE 68110 UNITED STATES |
| UNITED HEALTH CARE INSURANCE C | 22561 NETWORK PLACE | | | CHICAGO, IL 60673-1225 UNITED STATES |
| UNITED HEALTHCARE / COBRA | COBRA PAYMENTS | PO BOX 712796 | | CINCINNATI, OH 45271-2796 UNITED STATES |
| UNITED PACIFIC DISTRIBUTORS | 4507 S. MAYWOOD AVE | | | VERNON, CA 90058 UNITED STATES |
| UNITED PARCEL SERVICE | LOCKBOX 577 | | | CAROL STREAM, IL 60132-0577 UNITED STATES |
| UNITED RENT-ALL MID-CITY | 811 S 48TH ST | | | OMAHA, NE 68106-1949 UNITED STATES |
| UNITED RENTALS | FILE 51122 | | | LOS ANGELES, CA 90074-1122 UNITED STATES |
| UNITED STATES POSTAL SERVICE | ATTN: DAVID COY / QUEBECOR | 760 FUJITEC DRIVE | | LEBANON, OH 45036-9262 UNITED STATES |
| UNITED STATES POSTAL SERVICES | C/O LESLI FERGUSON | QUEBECOR WORLD - FRANKLIN | 300 BROWN ROAD | FRANKLIN, KY 42134 UNITED STATES |
| UNITED STATES TREASURY | C/O INTERNAL REVENUE SERVICE | PO BOX 1236 | | CHARLOTTE, NC 28201-1236 UNITED STATES |
| UNITED STATES TREASURY | FRESNO INTERNAL REVENUE SERVICE-ACS | P O BOX 24017 | | FRESNO, CA 93779-4017 UNITED STATES |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | P O BOX 192 | | CONVINGTON, KY 41012-0192 UNITED STATES |
| UNITED STATES TREASURY | PO BOX 1231 | STOP 5000 AUSC | | AUSTIN, TX 78767 UNITED STATES |
| UNITED STATES TREASURY | PO BOX 145566 | | | CINCINNATI, OH 45250-5566 UNITED STATES |
| UNITED VAN LINES, INC. | 22304 NETWORK PLACE | | | CHICAGO, IL 60673-1223 UNITED STATES |
| United Van Lines, LLC | One United Dive | | | Fenton, MO, 63026 |
| UNITEDLEX CORPORATION | 1201 PEACHTREE ST NE | 400 COLONY SQUARE SUITE 200 | | ATLANTA, GA 30361 UNITED STATES |
| UNIVERSAL EMBROIDERY LLC | DBA UNIVERSAL EMBROIDERY LLC | 9836 ELLISON AVE | | OMAHA, NE 68134 UNITED STATES |
| UNIVERSAL INFORMATION SRV | 1623 FARNAM ST STE 600 | | | OMAHA, NE 68102-2105 UNITED STATES |
| UNIVERSAL LASER SYSTEMS, INC. | 16008 N 81 ST | | | SCOTTSDALE, AZ 85260 UNITED STATES |
| UNIVERSAL PACIFIC SERVICES LTD | 8F-3, NO. 3 | LANE 418 CHUNG CHENG ROAD | | HSIN TIEN, TAIPEI, 231 TAIWAN |
| UNIVERSAL REVENUE SERVICES | SARPY CTY CLERK OF DIST CT | 1210 GOLDEN GATE DRIVE | | PAPILLION, NE 68046 UNITED STATES |
| UNIVERSITY OF NE, LINCOLN | CAREER SERVICES | ATTN: CAREER FAIR | 230 NEBRASKA UNION | LINCOLN, NE 68588-0451 UNITED STATES |
| UNIVERSITY OF NEBRASKA | ATHLETIC TICKET OFFICE | P O BOX 82848 | | OMAHA, NE 68501-2848 UNITED STATES |
| UNIVERSITY OF NEBRASKA AT OMAH | CAREER EXPLORATION AND OUTREACH | 6001 DODGE STREET | EAB 211 | OMAHA, NE 68182 UNITED STATES |
| UNIVERSITY OF NEBRASKA FOUNDAT | ATHLETIC DEVELOPMENT OFFICE | 117 SOUTH STADIUM | P O BOX 880154 | LINCOLN, NE 68588-0154 UNITED STATES |
| Unstad, Kainen | 1201 Kasper Rd | | | Omaha, NE 68147 |
| UNUM PROVIDENT | PROVIDENT LIFE AND ACCIDENT | PO BOX 740592 | | ATLANTA, GA 30374-0592 UNITED STATES |
| UNZ & COMPANY INC | 201 CIRCLE DRIVE N, SUITE 104 | | | PISCATAWAY, NJ 08854 UNITED STATES |
| U-PIC, INC. | 5703 CORSA AVE | 2ND FLOOR | | WESTLAKE VILLAGE, CA 91362 UNITED STATES |
| UPIKIT STATIONERY ENTERPRISE C | 351-8, YU-NUNG RD | | | TAINAN, 701 TAIWAN |
| UPRIGHT MANUFACTURERS INC. | 2FL, #202 MIRROR TOWER | 61 MODY RD, | | T.S.T. EAST, KOWLOON, HK CHINA |
| UPROMISE INC | 95 WELLS AVENUE, SUITE 160 | | | NEWTON, MA 02459 UNITED STATES |
| UPS | 5235 BOEING CT | | | OMAHA, NE 68119 UNITED STATES |
| UPS Expedited Mail Services, Inc. | 12380 Morris Road | | | Alpharetta, GA 30005 |
| UPS EXPEDITED MAIL SVCS INC (R | Dba UPS MAIL INNOVATIONS | 28013 NETWORK PLACE | | CHICAGO, IL 60673-1280 UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| UPS FREIGHT (LTL) | 28013 NETWORK PLACE | | | CHICAGO, IL 60673-1280 UNITED STATES |
| UPS SUPPLY CHAIN SOLUTIONS INC | 28013 NETWORK PLACE | | | CHICAGO, IL 60673-1280 UNITED STATES |
| UPS Supply Chain Solutions, Inc. | 12380 Morris Road | | | Alpharetta, GA 30005 |
| UPS Worldwide Forwarding, Inc. and it's affiliates/UPS Supply Chain Solutions, Inc | 1930 Bishop Lane, Suite 200 | | | Louisville, KY, 40218 |
| US ASSOC OF INTERNATIONAL MIGR | 1752 N ST NW SUITE 700 | | | WASHINGTON, DC 20036 UNITED STATES |
| US BANK (790428) | PO BOX 790428 | | | ST LOUIS, MO 63179-0428 UNITED STATES |
| US BANK CONSUMER FINANCE | C/O DOUGLAS COUNT CIVIL DIVISION | 1819 FARNAM STREET | | OMAHA, NE 68183-0220 UNITED STATES |
| US BANK/TREASURY MANAGEMENT SE | TREASURY MANAGEMENT SERVICES | CM/9581 | | ST. PAUL, MN 55170-9581 UNITED STATES |
| US DEPARTMENT OF EDUCATION | PO BOX 105081 | | | ATLANTA, GA 30348-5081 |
| US HOLE IN ONE | DBA US HOLE IN ONE | 234 S BRYN MAWR AVE | | BRYN MAWR, PA 19010 UNITED STATES |
| US POSTAL SERVICES | ATTN: LESA HARRIS | WORLD COLOR | 4708 KRUEGER DRIVE | JONESBORO, AR 72401 UNITED STATES |
| US POSTMASTER | ATTN: CINDY BRODERSOL | WORLD MARKETING | 10918 EMILINE ST | OMAHA, NE 68128 UNITED STATES |
| US POSTMASTER (DIRECT GROUP) | C/O DIRECT GROUP | 100 BERKELEY DRIVE | | SWEDESBORO, NJ 08085 UNITED STATES |
| US POSTMASTER (PREPAID RETURNS) | 10707 PACIFIC ST. STE 101 | | | OMAHA, NE 68124 UNITED STATES |
| US POSTMASTER (SEGERDAHL GROUP) | C/O SEGERDAHL GROUP / MIKE BUTTITA | 1351 SOUTH WHEELING | | WHEELING, IL 60090 UNITED STATES |
| USA TODAY | PO BOX 79002 | | | BALTIMORE, MD 21279-0002 UNITED STATES |
| USAPRONS, INC. | PO BOX 237 | | | SIDNEY, NE 69162 UNITED STATES |
| USI INC | P O BOX 92 | | | BRATTLEBORO, VT 05302-0092 UNITED STATES |
| USNW EXPRESS | 1108 TOWER LANE | | | BENSENVILLE, IL 60106 UNITED STATES |
| UTILITES SERVICE GROUP | DBA UTILITIES SERVICE GROUP | 2623 CENTER STREET | | OMAHA, NE 68105 |
| Utterback, Elsie | 13215 Margo Ct. | | | Omaha, NE 68138 |
| Vaidya, Sarin | 9503 S Plaza Apt 203 | | | Omaha, NE 68127 |
| VALA'S PUMPKIN FARM & FALL FES | 12102 S 180 ST | | | GRETNA, NE 68028 UNITED STATES |
| Valdez, Christine | 17827 Edna St. | | | Omaha, NE 68136 |
| Valentine, Tamika | 5016 N 61st St. | | | Omaha, NE 68104 |
| VALENTINO'S OF OMAHA, INC. /Li | 2601 S 70TH STREET | | | LINCOLN, NE 68506 UNITED STATES |
| Valish, Allen | 7817 Chinawood Ave | | | LaVista, NE 68128 |
| VALUE SOURCE INT'L | PO BOX 414083 | | | BOSTON, MA 02241-4083 UNITED STATES |
| ValueLink LLC d/b/a First Data Prepaid Services | Attn: President, 6200 South Quebec Street, Suite 310 | | | Greenwood Village, CO 80111 |
| VAN AKEN INTERNATIONAL | P O BOX 1680 | | | RANCHO CUCAMONGA, CA 91729 UNITED STATES |
| Van Buren, Malory | 7710 Howard St Apt 3 | | | Omaha, NE 68711 |
| Van Gieson, Anne | 3117 Joann Ave | | | Bellevue, NE 68123 |
| Van Osdel, Brian | 16132 Grover Street | | | Omaha, NE 68130 |
| Vanatta, Teresa | 3820 Maple St. | | | Omaha, NE 68111 |
| Vancleve, Ann | 7741 Cottonwood Ave | | | LaVista, NE 68128 |
| VANDAL ABOLD | 2111 S. 162ND CIRCLE | | | OMAHA, NE 68130 |
| Vanderbeek, Lonny | 1915 S. 44th St. | Apt. # 128 | | Omaha, NE 68105 |
| Vanderbilt, Nathan | 6342 S 96th St | Apt 97 | | Omaha, NE 68127 |
| Vanderwyst, Nathan | 1017 Macarthur Drive | | | Papillion, NE 68046 |
| Vanosdall, James | 13636 Stanford St. | | | Omaha, NE 68144 |
| VANSON INTERNATIONAL LIMITED | RM 802, TOWER B, HUNGHOM COMM. CTR | 37 MA TAU WAI ROAD | | KOWLOON, HK CHINA |
| VANTAGE APPAREL | PO BOX 60 | 100 VANTAGE DRIVE | | AVENEL, NJ 07001 UNITED STATES |
| VANTAGEPOINT, INC. | P O BOX 540937 | | | OMAHA, NE 68154-0937 UNITED STATES |
| Vargas, Ricarte | 809 S 70th Plz Apt 11 | | | Omaha, NE 68106 |
| Varney, David | 712 Diamond Lane | | | Papillion, NE 68133 |
| Vasquez, Blanca | 4723 Erskine St #10 | | | Omaha, NE 68104 |
| Vaughn, Allen | 4837 Spaulding St | | | Omaha, NE 68104 |
| Vaughn, Nancy | 5204 S 87th Plaza | | | Omaha, NE 68127 |
| Veer Cash Flow CLO LTD | c/o JPMorgan Chase Bank, NA | 1111 Fannin Street | Floor 10 | Houston, TX 77002 |
| Velasquez, Michael | 6514 S. 31st St | | | Omaha, NE 68107 |
| Veliz, Kymberlee | 2610 Jefferson Street | | | Bellevue, NE 68005 |
| VENDORMATE INC. | 3445 PEACHTREE TD NE STE 300 | | | ATLANTA, GA 30326 UNITED STATES |
| Venema, Eva | 1319 Missouri Ave | | | Fremont, NE 68025 |
| Venner, Gerald | 6008 S 166th Ave | | | Omaha, NE 68135 |
| Venture IX CDO Limited | c/o JPMorgan Chase Bank, NA | 1111 Fannin Street | Floor 10 | Houston, TX 77002 |
| Venture V CDO LTD | c/o JPMorgan Chase Bank, NA | 1111 Fannin Street | Floor 10 | Houston, TX 77002 |
| Venture VI CDO LTD | c/o JPMorgan Chase Bank, NA | 1111 Fannin Street | Floor 10 | Houston, TX 77002 |
| Venture VII CDO Limited | c/o JPMorgan Chase Bank, NA | 1111 Fannin Street | Floor 10 | Houston, TX 77002 |
| Venzor, Cydney | 2600 N. Laverna St. | Apt. 69 | | Fremont, NE 68025 |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| Ver Straete, Michael | 2803 Madison Street | | | Bellevue, NE 68005 |
| VERASCAPE, INC. | 155 W CENTRAL ROAD | ATTN: ACCOUNTS | | SCHAUMBURG, IL 60195-1945 UNITED STATES |
| VERISIGN INC. | PO BOX 840849 | | | DALLAS, TX 75284-0849 UNITED STATES |
| VERIZON | PO BOX 371355 | | | PITTSBURGH, PA 15250-7355 UNITED STATES |
| VERIZON BUSINESS | PO BOX 371322 | | | PITTSBURGH, PA 15250-7322 UNITED STATES |
| VERIZON BUSINESS | PO BOX 371392 | | | PITTSBURGH, PA 15251-7392 UNITED STATES |
| Verizon Business Network Services Inc | 22001 Loudon County Parkway | | | Ashburn, VA 20147 |
| VERIZON CONFERENCING | PO BOX 70129 | | | CHICAGO, IL 60673-0129 UNITED STATES |
| VERIZON SELECT SERVICES INC | PO BOX 650457 | | | DALLAS, TX 75265-0457 UNITED STATES |
| Verizon Wireless | One Verizon Way | | | Basking Ridge, NJ, 07920 |
| VERIZON WIRELESS | P.O. BOX 25505 | | | LEHIGH VALLEY, PA 18002-5505 UNITED STATES |
| VERIZON/MCI WORLDCOM | PO BOX 371873 | | | PITTSBURGH, PA 15250-7873 UNITED STATES |
| VERRET & ASSOCIATES | 3504 S LONGFELLOW CIR | | | HOLLYWOOD, FL 33021 UNITED STATES |
| VERTIS INC | PREMEDIA | PO BOX 840617 | | DALLAS, TX 75284-0617 UNITED STATES |
| VESDIA CORPORATION | 1100 ABERNATHY ROAD NE | BUILDING 500 SUITE 950 | | ATLANTA, GA 30328 UNITED STATES |
| Vetock, Andrew | 2118 S. 162nd Cir | | | Omaha, NE 68130 |
| Vetock, Bobbie | 2118 S. 162nd Cir. | | | Omaha, NE 68130 |
| Veture VIII CDO Limited | c/o JPMorgan Chase Bank, NA | 1111 Fannin Street | Floor 10 | Houston, TX 77002 |
| VHD Technologies | 2601 Martingale, Suite 100 | | | St. Lazare, QC, Canada, J7T 2A1 |
| VICTORIA DEUEL | PO BOX 413 | | | HARLAN, IA 51537 UNITED STATES |
| Victtorica, Laura | P.o. Box 7746 | | | Omaha, NE 68107 |
| VIDEOJET TECHNOLOGIES INC. | VIDEOJET TECHNOLOGIES INC. | 12113 COLLECTION CENTER DR. | | CHICAGO, IL 60693 UNITED STATES |
| VIFESA | 8 SUR Y PROLONGACION 3 PONIETE | P.O. BOX 4 | | TEHUACAN PU, 75700 MEXICO |
| VIP LIMOUSINE | 6215 GROVER ST. | | | OMAHA, NE 68106 UNITED STATES |
| VIPER TRADESHOW SERVICES | 2575 NORTHWEST PARKWAY | | | ELGIN, IL 60124 |
| VISAS AND PASSPORTS 2 GO INC. | 2300 WISCONSIN AVE NW | SUITE 200-A | | WASHINGTON, DC 20007 UNITED STATES |
| Vision Solutions, Inc | 15300 Barranca Parkway | | | Irvine, CA, 92618 |
| VISION SOLUTIONS, INC. | DEPT CH 19317 | | | PALATINE, IL 60055-9317 UNITED STATES |
| Vista Leveraged Income Fund | c/o JPMorgan Chase Bank, NA | 1111 Fannin Street | Floor 10 | Houston, TX 77002 |
| Visty, Victor | 6812 S.49th Ave | | | Omaha, NE 68117 |
| VITA INSURANCE ASSOCIATES INC. | DBA VITA ADMINISTRATION COMPANY | 900 NORTH SHORELINE BOULEVARD | | MOUNTAIN VIEW, CA 94043 UNITED STATES |
| VITAL SERVICES INC | 2605 FAIRFIELD ST | | | LINCOLN, NE 68521-1306 UNITED STATES |
| Vitamvas, Elizabeth | 804 Driftwood Dr | | | Papillion, NE 68046 |
| VITRAN EXPRESS | P.O. BOX 633519 | | | CINCINNATI, OH 45263-3519 UNITED STATES |
| Vlcek, Robert | 3611 Monroe Street | | | Omaha, NE 68107 |
| VMWARE, INC | DEPT CH10806 | | | PALATINE, IL 60055-0806 UNITED STATES |
| VOCATIONAL DEVELOPMENT CENTER | 612 SOUTH MAIN STREET | | | COUNCIL BLUFFS, IA 51503 UNITED STATES |
| Vodicka, Christopher | 13607 Birchwood Ave. | | | Omaha, NE 68137 |
| Vodicka, Paul | 8221 S 107th St | | | LaVista, NE 681285798 |
| Vollink, Sharon | 903 Sherman Circle | | | Omaha, NE 68046 |
| Voprada, Ann | 10505 Ellison Plaza | #12 | | Omaha, NE 68134 |
| Votava, Whitney | 4907 N 155th AVe | | | Omaha, NE 68116 |
| VOVICI | DEPT AT 952887 | | | ATLANTA, GA 31192-2887 UNITED STATES |
| Vroman, Dennis | 1205 Cimarron St. | | | Papillion, NE 68046 |
| Vuong, Ha | 6708 S. 162 Ave. | | | Omaha, NE 68135 |
| Vurv Technology | 7660 Centurion Parkway, Suite 100 | | | Jacksonville, FL, 32256 |
| VURV TECHNOLOGY (SEE TALEO) (D | DEPT AT 952378 | | | ATLANTA, GA 31192-2378 UNITED STATES |
| Vytlas, Tammy | 6100 Cedardale Rd | | | Papillion, NE 68133 |
| W & H SYSTEMS INC | PO BOX 415186 | | | BOSTON, MA 02241-5186 UNITED STATES |
| W&H Systems, Inc. | 120 Asia Place | | | Carlstadt, NJ 07072 |
| W.D. TOWING, INC. | 2024 S. 164TH AVENUE | | | OMAHA, NE 68130 UNITED STATES |
| W.J. FANTASY | 955 CONNECTICUT AVE | | | BRIDGEPORT, CT 06607 UNITED STATES |
| Waage, Sandra | 2240 Deerfield Ave | | | Fremont, NE 68025 |
| WACHOVIA (WIRE PAYMENT) | PO BOX 0762 | | | CAROL STREAM IL 60132-0762 USA |
| Wachovia Bank, National Association | One South Broad, 8th Floor | | | Philadelphia, PA 19107 |
| WACHOVIA BENEFITS CENTER | WACHOVIA BENEFITS CENTER | PO BOX 0762 | | CAROL STREAM, IL 60132-0762 UNITED STATES |
| Wachtler, Bill | 15138 Monroe St | | | Omaha, NE 68137 |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| Wacker, Andrew | 1509 N 113th Plz | | | Omaha, NE 68154 |
| Wade, Dawn | 11558 Westmont Dr | | | Omaha, NE 681384334 |
| Wade, Tyrone | 628 North 155th Ave | | | Omaha, NE 68154 |
| Wagaman, David | 903 Renee Ave | | | Papillion, NE 68046 |
| Wagaman, Julianne | 903 Renee Avenue | | | Papillion, NE 68046 |
| Wagaman, Stephen | 10524 Evans Plz | Apt 720 | | Omaha, NE 68134 |
| Wagaman, Syndal | 10524 Evans Plz | Apt 720 | | Omaha, NE 68134 |
| WAGEWATCH INC | PO BOX 15851 | | | SCOTTSDALE, AZ 85060 UNITED STATES |
| Wagner, Deon | 1108 Brock Lane | | | Plattsmouth, NE 68048 |
| Wagner, Joseph | 4413 S 21st St | | | Omaha, NE 68107 |
| WAH FUNG (CHIN HUNG) METAL PLA | 16G BLOCK 2, KINGSWIN IND BLDG | 32-50 LEI MUK ROAD | | KWAI CHUNG, NEW TERRITORIES, HK  CHINA |
| Waits, Michael | 992 S 50th St | | | Omaha, NE 68106 |
| WALCH EDUCATION | 40 WALCH DRIVE | | | PORTLAND, ME  04103 UNITED STATES |
| WALKER CAMERA REPAIR | DBA WALKER CAMERA REPAIR | 9458 MAPLE STREET | | OMAHA, NE  68134 UNITED STATES |
| WALKER UNIFORM RENTAL | 724 NO. 16TH STREET | | | OMAHA, NE  68102 UNITED STATES |
| Walker, Margaret | 1002 So. 17th St | | | Council Bluffs, IA 51501 |
| Walker, Nicole | 8717 C Street | | | Omaha, NE 68124 |
| Walker, Rodney | 5639 95th Crt | | | Omaha, NE 68127 |
| WALL STREET JOURNAL | CORPORATE SUBSCRIPTION PROGRAM | 102 FIRST AVE | | CHICOPEE, MA  01020 UNITED STATES |
| Wallman, Nathaniel | 2103 Walnut Creek Dr | | | Papillion, NE 68046 |
| WAL-MART | 12850 L ST | | | OMAHA, NE  68137 UNITED STATES |
| WAL-MART | 8525 S 71ST PLAZA | | | PAPILLION, NE  UNITED STATES |
| WALNUT GROVE BAPTIST CHURCH | 1001 N. 29TH STREET | | | COUNCIL BLUFFS, IA  51501-0755 UNITED STATES |
| Walsh, Michael | 14503 S 23rd St | | | Bellevue, NE 68123 |
| Walt Disney Internet Group | 12757 Collections Center Drive | | | Chicago, IL 60693 |
| WALTERS SEED CO. LLC | 65 VETERANS DRIVE | | | HOLLAND, MI  49423 UNITED STATES |
| Walton, Darius | 3337 Meredith Ave | | | Omaha, NE 68111 |
| Walton, Gwendolyn | 5004 Arcadia Ave | | | Omaha, NE 68104 |
| Walton, Holly | 15322 Spencer St. | | | Omaha, NE 68116 |
| Walton, Ladell | 12230 Anne St | Apt 12 | | Omaha, NE 68137 |
| Walton, Lori | 13945 Greenfield Rd | | | Omaha, NE 68138 |
| Walton, Regina | 2031 Co Road 16 | | | Colon, NE 68018 |
| Wanning, Philip | 5445 So.86 Crt. | #12 | | Omaha, NE 68127 |
| Ward Fleming Pin Screens, Inc. | HCI Box 180 | | | Palinville, NY 12463 |
| Ware, Coby | 12346 Hascall Street | | | Omaha, NE 68144 |
| Warnke, Janice | 4916 S 78th St | | | Ralston, NE 68127 |
| Warrick, Kristan | 8235 Potter Street | | | Omaha, NE 68122 |
| Warsame, Shuaib | PO Box 4021 | | | Omaha, NE 681040021 |
| WARWICK PUBLISHING CO | 2601 E MAIN ST | | | ST CHARLES, IL  60174-2489 UNITED STATES |
| WASHINGTON STATE SUPPORT REGIS | P O BOX 45868 | | | OLYMPIA, WA  98504-5868 UNITED STATES |
| Washington, Jeri | PO Box 540876 | | | Boystown, NE 681540876 |
| Washington, Phillip | PO Box 11685 | | | Omaha, NE 68111 |
| Wasserstrom | 477 S. Front Street | | | Columbus, OH 43215 |
| Waters, Eric | 8118 Weber Plz | | | Omaha, NE 68122 |
| Wathen, Kylene | 1504 Beaver Lake Blvd | | | Plattsmouth, NE 68048 |
| WATSON WYATT DATA SERVICES | 218 ROUTE 17 NORTH | | | ROCHELLE PARK, NJ  07662 UNITED STATES |
| WE R MEMORY KEEPERS | PO BOX 16509 | | | SALT LAKE CITY, UT  84116 UNITED STATES |
| WEALTH INDUSTRIAL (INT'L) LIMI | 38-40 AU PUI WAN ST.FOTAN, SHATIN | RM 1201 WAH WAI CENTRE | | SHATIN, N.T., HK  CHINA |
| WEAR MAGIC | P O BOX 633433 | | | CINCINNATI, OH  45263-3433 UNITED STATES |
| WEATHERCRAFT ENTERPRISES, INC. | 2911 "G" STREET | | | OMAHA, NE  68107 UNITED STATES |
| WEATHERED AND WORN | 320 N. ADAMS | | | PAPILLION, NE  68046 UNITED STATES |
| Weathers, Breshanna | 1106 N. 48th Ave | Apt 14 | | Omaha, NE 68132 |
| WEBB COMPANY | 15197 BOULDER AVENUE | | | ROSEMOUNT, MN  55068 UNITED STATES |
| Webb, Lakrisha | 4606 Wakeley Street | | | Omaha, NE 68132 |
| Weber, Brandon | 2809 S. 186th Plz. | | | Omaha, NE 68130 |
| Weber, Brian | 9415 " V " Plz. | Apt # 10 | | Omaha, NE 68127 |
| Weber, Christopher | 104 N 15th Street | | | Plattsmouth, NE 68048 |
| Weber, Curtis | 17325 Madison St | | | Omaha, NE 68135 |
| Weber, Daphne | 4400 N 7th  Apt 207 | | | Lincoln, NE 68521 |
| Weber, Kristy | 13417 Polk Street | | | Omaha, NE 68137 |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| Webster, Casey | 602 S Randolph St | | | Weeping Water, NE 68463 |
| WEDALERT CORP | 952 MAIN ST | | | HACKENSACK, NJ 07601 UNITED STATES |
| WEDDING STAR INC. | BOX 110 | 2032 BULLSHEAD RD | | DUNMORE, AB T0J1A0 CANADA |
| WEDDING WIRE INC | 7101 WISCONSIN AVENUE SUITE 1100 | | | BETHESDA, MD 20814 UNITED STATES |
| Weddington, Stephanie | 4716 Burdette St | | | Omaha, NE 68104 |
| WEEDCOPE, INC. | 1015 N. 122ND STREET | | | OMAHA, NE 68154-1409 UNITED STATES |
| Weideman, Anthony | PO Box291 | | | Louisville, NE 68037 |
| Weider, Joseph | 1709 N 50th St | | | Omaha, NE 68104 |
| WEIGHT WATCHERS CORP SOLUTION | PO BOX 223295 | | | PITTSBURGH, PA 15251-2295 UNITED STATES |
| WEIGHT WATCHERS NORTH AMERICA | ATTN: JANET COPELAND | 8900 STATE LINE ROAD SUITE 250 | | LEAWOOD, KS 66206 UNITED STATES |
| WEI-KOM CHU | 2508 S 98TH AVE | | | OMAHA, NE 68124 UNITED STATES |
| Weinberg, Cory | 14474 Hascall St. | | | Omaha, NE 68144 |
| Weinlaub, Jeanmarie | 2117 Corn Dr. | | | Papillion, NE 68046 |
| Weinstein, Joseph | 14922 Cedar Circle | | | Omaha, NE 68144 |
| Welch, Cynthia | 627 Willow Ct. | Lot 127 | | Marquette, MI 49855 |
| Welchert, Karen | 13522 Mercury St | | | Omaha, NE 68138 |
| WELLNESS COUNCIL OF THE MIDLAN | 12565 WEST CENTER ROAD SUITE 220 | | | OMAHA, NE 68144 UNITED STATES |
| WELLNESS COUNCILS OF AMERICA ( | 9802 NICHOLAS STREET | SUITE 315 | | OMAHA, NE 68114-2106 UNITED STATES |
| WELLS FARGO (FOR OMNIGLOW) | FOR THE ACCOUNT OF OMNIGLOW LLC | DEPARTMENT 1494 | | DENVER, CO 80291-1494 UNITED STATES |
| Wells Fargo Bank NA | c/o JPMorgan Chase Bank, NA | 1111 Fannin Street | Floor 10 | Houston, TX 77002 |
| Wells Fargo Brokerage Services | 13625 California Street | Suite 200 | | Omaha, NE 68154 |
| Wells, Amanda | 805 N 36th Street Apt.2 | | | Council Bluffs, IA 51501 |
| WENDY HENRIQUES | 8320 PARK DRIVE | | | RALSTON, NE 68127 UNITED STATES |
| WEN-PARKER (OHIO) INC | 230-79 INT'L AIRPORT CENTER BLVD | SUITE 800-805 | | JAMAICA, NY 11413 UNITED STATES |
| Wenz, Megan | 11003 Gord #18 | | | Blair, NE 68008 |
| WENZHOU SUCCESS GROUP | ROOM 418, SUCCESS MANSION | LIU-HONG-QIAO ROAD | | WENZHOU CITY, CHINA |
| WERNER ENTERPRISES, INC. | 39357 TREASURY CENTER | | | CHICAGO, IL 60694-9300 UNITED STATES |
| Werner, Leonard | 9441 Ames Ave. | | | Omaha, NE 68134 |
| WESCO NA INC. | 770 ST-HENRI | | | PRINCEVILLE, QC G6L 5R2 CANADA |
| Wesley, Catorria | 3930 N 54th St | | | Omaha, NE 68104 |
| Wesley, Dan | 4033 Ramelle Dr | | | Council Bluffs, IA 51501 |
| WESSCO GRAPHICS | 4825 SOUTH 25TH ST | | | OMAHA, NE 68107 UNITED STATES |
| WEST FORK SERVICES INC. | PO BOX 587 | | | HUMBOLDT, IA 50548 UNITED STATES |
| Westcor | 11411 N. Tatum Blvd. | | | Phoenix, AZ 85028 |
| Westerholt, Linda | 2112 South 11th Street | | | Council Bluffs, IA 51501 |
| Westerman, Tamara | 1013 E Howard St | | | Scribner, NE 68057 |
| WESTERN BOWL LLC | 4725 SO 131ST | | | OMAHA, NE 68137 UNITED STATES |
| WESTERN MANAGEMENT GROUP | 237 WEST MAIN STREET | | | LOS GATOS, CA 95030-6818 UNITED STATES |
| WESTRIM CRAFTS | CROP IN STYLE/AUTUMN LEAVES/DMD | PO BOX 776019 | 6019 SOLUTIONS | CHICAGO, IL 60677-6000 UNITED STATES |
| WESTSIDE COMMUNITY CONFERENCE | 3534 SOUTH 108TH STREET | | | OMAHA, NE 68144-4999 UNITED STATES |
| WHACKY MUSIC INC | 2085 MOUNTAIN ROAD | | | SEDONA, AZ 86336 UNITED STATES |
| WHITE CAP CONSTRUCTION SUPPLY | DEPT 774341 | 160 HANSEN CT SUITE 105 | | WOOD DALE, IL 60191 UNITED STATES |
| White, Cortny | 3253 S 77th Ave | | | Omaha, NE 68124 |
| White, Debra | 814 Baker St. | | | Scribner, NE 68057 |
| White, John | 15205 Craig Circle | | | Bennington, NE 68007 |
| White, Renee | 8104 Wilson Dr. 6 | | | Ralston, NE 68127 |
| White, Sarah | 16609 Capitol Plz | #4 | | Omaha, NE 68118 |
| White, Wulff & Jorgensen | 209 South 19th Street, Suite 300 | | | Omaha, NE 68102 |
| Whitmarsh, Janice | 3101 Washington | #113 | | Bellevue, NE 68005 |
| WHOLESALE HEAT/COOL SUPPLY CO. | 5620 SOUTH 85TH STREET | P.O. BOX 27398 | | OMAHA, NE 681270398 UNITED STATES |
| WHOLESALECENTRAL.COM | 24 STONY HILL ROAD | | | BETHEL, CT 06801-1166 UNITED STATES |
| WHOLESOME CLASSICS | 44 REDDING ROAD | | | CAMPBELL, CA 95008 UNITED STATES |
| WI SCTF (WISCONSIN CHILD SUPPO | BOX 74400 | | | MILWAUKEE, WI 53274-0400 UNITED STATES |
| Wieczorek, Amanda | PO Box 7746 | | | Omaha, NE 68107 |
| Wigington, Leeann | P.O Box 24359 | | | Omaha, NE 68124 |
| WILAND DIRECT | ACCOUNTS RECEIVABLE | 2950 COLORFUL AVENUE, SUITE 100 | | LONGMONT, CO 80504 UNITED STATES |
| Wilbur, Amy | 1121 Nelson Ln | | | Fremont, NE 68025 |
| Wilczek, Matthew | 710 Janesview St | | | Papillion, NE 68046 |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| WILD APPLE GRAPHICS, LTD | ATTN: ROYALTY DEPARTMENT | 526 WOODSTOCK RD. | | WOODSTOCK, VT  05091 UNITED STATES |
| Wilder, Richard | 4819 Spencer Street | | | Omaha, NE 68104 |
| Wildfire Interactive Inc. | 167 Hamilton Avenue | | | Palo Alto, CA 94301 |
| WILEY REIN LLP | 1776 K STREET NW | | | WASHINGTON, DC  20006 UNITED STATES |
| Wilhoft, Jonathan | 217 Cedar St. | | | Omaha, NE 68108 |
| Wilkey, Shana | 838 Edearl Ln | | | Fremont, NE 68025 |
| Willams, Ramsey | 9318 Camden Ave | | | Omaha, NE 68134 |
| Willey, Patricia | 13 Laguna Drive | | | Council Bluffs, IA 51501 |
| William Barnum | 11150 Santa Monica Blvd, Suite 1200 | | | Los Angeles, CA 90025 |
| WILLIAM J TODD | 128 BENT CREEK RD | | | DANVILLE, VA  24540 UNITED STATES |
| WILLIAM S YOSICK JR | 1302 N 170th Ave | | | Omaha, NE 68118 |
| WILLIAM T & CAROL L CIESLIK | C/O DOUGLAS COUNTY COURT CIVIL DIVISION | 1819 FARNAM STREET | | OMAHA, NE  68183-0220 UNITED STATES |
| Williams, Cathleen | 6212 Karen St. | | | Omaha, NE 68117 |
| WILLIAMS, COHEN & GRAY INC. | 8300 BISSONNET SUITE 640 | | | HOUSTON, TX  77074 UNITED STATES |
| Williams, David | 5610 N. 69th St. | | | Omaha, NE 681041511 |
| Williams, Douglas | 8617 S 103rd St | | | LaVista, NE 68128 |
| Williams, Eric | 613 Osage Dr. | | | Papillion, NE 68046 |
| Williams, Marque-Anthony | 1875 S 75th St Apt 303 | | | Omaha, NE 68124 |
| Williams, Mary | 615 Dale Street | | | Ashland, NE 68003 |
| Williams, Michael | 10814 S 111th St | | | Papillion, NE 68046 |
| Williams, Nancy | 2703 Crawford Street | | | Bellevue, NE 680085306 |
| Williams, Sharhonda | 6114 N. 100th Plz. | | | Omaha, NE 68134 |
| Williams, Steven | 1856 S 177th Ave | | | Omaha, NE 68130 |
| Williamsen, Mary | 7350 S 69th St | | | LaVista, NE 68128 |
| Willis, Demytrio | 1010 S 36th Street | Apt 10 | | Council Bluffs, IA 51501 |
| WILLOW CREEK MILL | DBA WILLOW CREEK MILL | PO BOX 66 | | VALDERS, WI  54245 UNITED STATES |
| Wills, Russell | 2102  Wirt | | | Omaha, NE 68111 |
| WILMINGTON TRUST CO (WIRE PAYM | FEES AND PAYMENTS UNIT | PO BOX 8955 | | WILMINGTON, DE  19899-8955 UNITED STATES |
| Wilmington Trust FSB | 1100 North Market Street | Rodney Square North | | Wilmington, DE 19890 |
| WILSON | PO BOX 3135 | | | CAROL STREAM, IL  60132-3135 UNITED STATES |
| Wilson, Dawn | 16733 Whippoorwill Road | | | Honey Creek, IA 51542 |
| Wilson, Karen | 3951 N 38th | | | Omaha, NE 68104 |
| Wilson, Philip | 2720 7th Ave | | | Council Bluffs, IA 51501 |
| Wilson, Roy | 1105 Ave D | Lot 7 | | Plattsmouth, NE 68048 |
| Wilson, Steven | 205 2nd St | | | Able, NE 68001 |
| WILTON ENTERPRISES | A DIVISION OF WILTON PRODUCTS | 24485 NETWORK PLACE | | CHICAGO, IL  60673-1244 UNITED STATES |
| WIN WAY INTERNATIONAL LTD | RM 1516,15TH FLOOR,NO 76 | HUANGPU WEST ROAD | | GUANGZHOU,  510623 CHINA |
| WINCRAFT | SDS 12-1806 | PO BOX 86 | | MINNEAPOLIS, MN  55486-1806 UNITED STATES |
| WINDHAM PROFESSIONALS INC. | 380 MAIN ST. | P O BOX 1048 | ATTN:  WAGE WITHHOLDING UNIT | SALEM, NH  03079 UNITED STATES |
| WINDSTREAM (PREV ALLTEL) | PO BOX 9001908 | | | LOUISVILLE, KY  40290-1908 UNITED STATES |
| Windstream of the Midwest, Inc. | P.O. Box 81309 | | | Lincoln, NE, 68501 |
| WINFIELD COLLECTION LTD. | WINFIELD COLLECTION LTD. | C/O BROOKS & KUSHMAN P.C. | 1000 TOWN CENTER, 22ND FLOOR | SOUTHFIELD, MI  48075 UNITED STATES |
| WING TAI PLASTIC & METAL FTY L | UNIT 6, 2/F., BLOCK B, | | | |
| WINPEX (HK) LTD | UNIT 7, 5/F, BLOCK A | NEW TRADE PLAZA, 6 ON PING STREET | SIU LEK, YUEN | SHATIN, HK  CHINA |
| Winrow, Raegan | 4125 N 56th St | | | Omaha, NE 68104 |
| WINSTON & STRAWN, LLP | 333 S GRAND AVE 38TH FLOOR | | | LOS ANGELES, CA  90071-1543 |
| WIS INTERNATIONAL | PO BOX 200081 | | | DALLAS, TX  75320-0081 UNITED STATES |
| Wise, Marilyn | 1974 E 12th St | | | Fremont, NE 68025 |
| Wisnieski, Kimberly | 1652 N Colson  202 | | | Fremont, NE 68025 |
| Wistrom, Joy | 921 W 8th St | | | Fremont, NE 68025 |
| Witt, Sharon | 17352 Cinnamon Circle | | | Omaha, NE 68135 |
| Witthuhn, Crystal | 2436 N Nye Ave | #114 | | Fremont, NE 68025 |
| WLC ENTERPRISES INC. | 5232 SOUTHWELL CT. | | | LONG GROVE, IL  60047 UNITED STATES |
| WM WRIGLEY JR. COMPANY | P O BOX 70211 | | | CHICAGO, IL  60673-1702 UNITED STATES |
| WNA COMET | DBA WNA LANCASTER | P O BOX 643154 | | CINCINNATI, OH  45264-3154 UNITED STATES |
| Wnuk, Heidi | 3510 Hancock St. | Lot #19 | | Bellevue, NE 68005 |
| Woerman, Debra | 6950 N. 88th Ave. | | | Omaha, NE 68122 |

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| Wohlers, Douglas | 2805 South 107th Ave | | | Omaha, NE 68124 |
| Wojtaszek, Denise | 2610 Lillian St | | | Bellevue, NE 68147 |
| Wokurka, Verneal | 7314 So 71st Street | | | LaVista, NE 681282076 |
| Wolfe, Alexandra | 15324 Weber St. | | | Bennington, NE 68007 |
| Wolfe, Mark | 2916 S. 132nd St. 143 | | | Omaha, NE 68135 |
| Wolff, Amy | 4010 N. 163rd Circle | | | Omaha, NE 68116 |
| WONDERLIC, INC. | 1795 N. BUTTERFIELD ROAD | | | LIBERTYVILLE, IL 60048-1238 UNITED STATES |
| WOOD SERVICES, L.L.C. | 14525 GROVER STREET | | | OMAHA, NE 68144 UNITED STATES |
| Wood, Cheryl | 3110 X Street | | | Omaha, NE 68107 |
| WOODEN WINDMILL RESTAURANT | DBA WOODEN WINDMILL RESTAURANT | 1900 E MILITARY AVE SUITE 274 | | FREMONT, NE 68025 UNITED STATES |
| WOODHOUSE CHRYSLER | S. HWY. 30 SOUTH, | BOX 546 | | BLAIR, NE 68008 UNITED STATES |
| WOODHOUSE LINCOLN MERCURY  MAZ | 6503  L STREET | | | OMAHA, NE 68117 UNITED STATES |
| WOODS & AITKEN LLP | 301 SOUTH 13TH SREET SUITE 500 | | | LINCOLN NE 68508-2578 USA |
| Woods, William | 707 Golden Gate Cir | Apt #14 | | Papillion, NE 68046 |
| WOODSTOCK PERCUSSION, INC. | P O BOX 3198 | | | BUFFALO, NY 14240-3198 UNITED STATES |
| Woodward, Patricia | 11712 Norwick Plaza | #46 | | Omaha, NE 68164 |
| Woolard, Samuel | 10625 Evans Plz | Apt 402 | | Omaha, NE 68134 |
| Woolman, London | 5046 Miami St | | | Omaha, NE 68104 |
| WORKFIT OCCUPATIONAL HEALTH | 140 SOUTH 77 STREET | | | OMAHA, NE 68114 UNITED STATES |
| WORKING CONCEPTS/EXEC COMPENSA | 1500 MARKET ST., CENTRE SQUARE EAST | | | PHILADELPHIA, PA 19102 UNITED STATES |
| WORKS CATERING | dba WORKS | 8531 SEWARD ST | | OMAHA, NE 68114 UNITED STATES |
| WORKWELL, INC. | 3140 N STREET | | | LINCOLN NE 68510 USA |
| WORLD CLASS LEARNING MATERIALS | 406 MAIN | PO BOX 929 | | REISTERSTOWN, MD 21136 UNITED STATES |
| WORLD COLOR LOGISTICS (quebeco | PO BOX 98668 | | | CHICAGO, IL 60693-8668 UNITED STATES |
| WORLD MARKETING-OMAHA | 10918 EMILINE STREET | | | OMAHA, NE 68128-5747 UNITED STATES |
| WORLDatWORK | PO BOX 29312 | | | PHOENIX, AZ 85038-9312 UNITED STATES |
| WORLDWIDE INDUSTRIES GROUP INC | DBA BESTBLANKS | 5836 RODMAN STREET | | HOLLYWOOD, FL 33023 UNITED STATES |
| Worley, Susan | 1560 Trumball Terr | | | Beaver Lake, NE 68048 |
| WORTHINGTON CYLINDERS, INC. | P.O. BOX 532575 | | | ATLANTA, GA 30353 UNITED STATES |
| WRIGHT LINE, LLC | P O BOX 823209 | | | PHILADELPHIA, PA 19182-3209 UNITED STATES |
| Wright, Deonte | 4558 Camden Ave | | | Omaha, NE 68104 |
| Wright, Krystal | 1109 N St | | | Tekamah , NE 68061 |
| Wright, Laura | 11018 Girard Street | | | Omaha, NE 68142 |
| Wright, Merrily | 1322 Jefferson St | | | Omaha, NE 68107 |
| Wright, Michael | 266 North 21st Street | | | Blair, NE 68008 |
| Wulf, Ashley | 3315 N. 203rd St. | Apt. 4 | | Elkhorn, NE 68022 |
| Wulf, Debra | 3315 N. 203rd St. | | | Elkhorn, NE 68022 |
| Wulf, Vicki | 628 E 20th St | | | Fremont, NE 68025 |
| Wyant, David | 3904 Harney St | Apt 4 | | Omaha, NE 68121 |
| WYSE GROUP LLC | 1499 BLAKE ST SUITE 1A | | | DENVER, CO 80202-1356 UNITED STATES |
| XCELL INTERNATIONAL | 16400 W 103rd STREET | | | LEMONT, IL 60439 UNITED STATES |
| XIAOMING BAO | 9606 HALSEY RD #208 | | | LENEXA, KS 66215 UNITED STATES |
| XPEDX | 3568 SOLUTIONS CENTER | | | CHICAGO, IL 60677-3005 UNITED STATES |
| XPEDX, a Division of International Paper Company | 10500 Sapp Brothers Drive | | | Omaha, NE, 68138 |
| XYRON INC | PO BOX 277726 | | | ATLANTA, GA 30384-7726 UNITED STATES |
| YA OTTA PINATA | P O BOX 18387 | | | ANAHEIM HILLS, CA 92817-7351 UNITED STATES |
| YAHOO! SEARCH MARKETING (WAS O | PO BOX 89-4147 | | | LOS ANGELES, CA 90189-4147 UNITED STATES |
| Yak, Puok | PO Box 31194 | | | Omaha, NE 68132 |
| Yanez, Jose | 3122 T St. | | | Omaha, NE 68107 |
| Yang, Kou | 3018 N 50 St | | | Omaha, NE 68104 |
| YANGZHOU JUFF ARTCRAFTS CO., L | NO 13 HUANGINBA ROAD | | | YANGZHOU, JIANGSU,  225007 CHINA |
| YANO'S NURSERY | 5240 SO. 192ND STREET | | | OMAHA, NE 68135 UNITED STATES |
| Yapi, Thierry | 1403 Buck Dr | | | Bellevue, NE 68005 |
| YASUTOMO | 490 ECCIES AVENUE | | | SOUTH SAN FRANCISCO, CA 94080 UNITED STATES |
| YEKO TRADERS/CHINA | 2ND FLOOR, YEE YUK IND. CENTER | 555 YEE KUK STREET | | CHEUNG SHA WAN, HK  CHINA |
| YELLOW DOG NETWORKS INC | 9664 MARION RIDGE DRIVE | | | KANSAS CITY, MO  64137 UNITED STATES |
| YELLOW TRANSPORTATION INC | P.O. BOX 730333 | | | DALLAS, TX  75373-0333 UNITED STATES |
| YIWU SANBEI INTERNATIONAL | RM 1122, OLISAI BUILDING | #958 QIA HU NORTH ROAD | YINZHOU AREA | NINBGO, ZHEJIANG,  CHINA |
| YMCA | 430 SOUTH 20TH STREET | | | OMAHA, NE 68102 UNITED STATES |

**Oriental Trading Company, Inc., et al.**
**Creditor/Mailing Matrix**

| Creditor | Address 1 | Address 2 | Address 3 | City, State Zip Country |
|---|---|---|---|---|
| YMCA OF THE USA | 101 NORTH WACKER DRIVE SUITE 1400 | | | CHICAGO IL 60606 USA |
| Yopp, James | 63189 250th Street | | | Glenwood, IA 51534 |
| YORK WALL COVERINGS | 750 LINDEN AVENUE | | | YORK, PA 17404 UNITED STATES |
| YORKSHIRE MANOR APARTMENTS | C/O DODGE COUNTY COURT | 428 NO BROAD ST 3RD | | FREMONT NE 68025 |
| Young Conaway Stargatt & Taylor, LLP | The Brandywine Building | 1000 West Street, 17th Floor | P.O. Box 391 | Wilmington, DE 19801 |
| Young Jr, Tobbie | 2434 Manderson St. | | | Omaha, NE 68111 |
| Young, Robert | 1734 S 74th St Apt 105 | | | Omaha, NE 68134 |
| Youngman, Delia | 14513 I Circle | | | Omaha, NE 68137 |
| YOUNG'S SERVICE | PO BOX 6191 | | | OMAHA, NE 68106 UNITED STATES |
| Younts, Walter | 3820 S 189th Ave | | | Omaha, NE 68130 |
| YRC (ROADWAY EXPRESS) | P.O. BOX 93151 | | | CHICAGO, IL 60673-3151 UNITED STATES |
| YUE SHING ENTERPRISES CO., LTD | RM A, 5/FL., HAY NIEN BLDG., | NO. 1 TAI YIP ST., KWUN TONG, | | KWUN TONG,KLN, HK CHINA |
| Yugu, Christopher | 1915 S 44th Street | Apt # 125 | | Omaha, NE 68105 |
| YUJUN (PAUL) OUYANG | 5215 HOLLY LN N UNIT 2 | | | PLYMOUTH, MN 55446 UNITED STATES |
| ZAC JENSEN | 2131 BETSY AVENUE | | | PAPILLION, NE 68133 UNITED STATES |
| ZACH KERBER MACHINE & DESIGN | 24516 DOGWOOD ROAD | | | COUNCIL BLUFFS, IA 51503 UNITED STATES |
| ZACHARY CAMENZIND | 1506 S. 175TH STREET | | | OMAHA, NE 68130 UNITED STATES |
| ZACHARY CONFECTIONS | 12519 S 3RD PL | | | JENKS, OK 74037 |
| Zamorano, Luz | 3930 N. 104th Plz #310 | | | Omaha, NE 68134 |
| ZB PLAY AKA SHANGHAI ZHONG DRE | AKA SHANGHAI ZHONG DRESS ORNAMENT | NO. 99 2035 LANE | WU ZHONG ROAD | WU ZHONG LU, CHINA |
| Zeek, Paul | 4616 Valley St. | | | Omaha, NE 68106 |
| Zhang, Hui | 5612 S 160th Street | | | Omaha, NE 68135 |
| Zieg, Kelli | 17809 Lillian Street | | | Omaha, NE 68136 |
| Zielinski, Roman | 14211 Washington St | | | Omaha, NE 68137 |
| Ziemke, Anna | PO Box 97 | | | Nehawka, NE 68413 |
| Zimmerman, Jordan | 2722 N 129th Cir | | | Omaha, NE 68164 |
| Zollicoffer, Ollie | 6332 N. 34th St. | | | Omaha, NE 68111 |
| ZONDERVAN | 5300 PATTERSON AVE SE | | | GRAND RAPIDS, MI 49507 UNITED STATES |
| ZONES | ZI ACCCOUNTS RECEIVABLE | P.O. BOX 34740 | | SEATTLE, WA 98124-1740 UNITED STATES |
| ZOOM INFO | 307 WAVERLEY OAKS ROAD | 4TH FLOOR | | WALTHAM, MA 02452 UNITED STATES |
| Zurich American Insurance Company | 1400 American Lane, Tower 2, 9th Floor | | | Schaumburg, IL 60196 |
| ZURICH NORTH AMERICA | 8734 PAYSPHERE CIRCLE | | | CHICAGO, IL 60674 UNITED STATES |